EXHIBIT 13

| Form **CHAR500** | **Annual Filing for Charitable Organizations**<br>New York State Department of Law (Office of the Attorney General)<br>Charities Bureau - Registration Section<br>120 Broadway<br>New York, NY 10271<br>http://www.charitiesnys.com | **2010** |
|---|---|---|
| This form used for<br>Article 7-A, EPTL and dual filers<br>(replaces forms CHAR 497, CHAR<br>010 and CHAR 006) | | Open to Public<br>Inspection |

## 1. General Information

**a.** For the fiscal year beginning (mm/dd/yyyy) _____ and ending (mm/dd/yyyy) 12/31/10

**b.** Check if applicable for NYS:
- [ ] Address change
- [ ] Name change
- [ ] Initial filing
- [ ] Final filing
- [ ] Amended filing
- [ ] NY registration pending

**c.** Name of organization

KIDS CAN FREE THE CHILDREN
C/O PAUL BATTAGLIA-JAECKLE FLEISCHM

Number and street (or P.O. box if mail not delivered to street address)
12 FOUNTAIN PLAZA

Room/suite

City or town, state or country and zip + 4
BUFFALO          NY 14202-2292

**g.** Email

**d.** Fed. employer ID no. (EIN) (## #######)
16-1533544

**e.** NY State registration no. (##-##-##)
06 46 09

**f.** Telephone number
416-925-5894

## 2. Certification - Two Signatures Required

We certify under penalties of perjury that we reviewed this report, including all attachments, and to the best of our knowledge and belief, they are true, correct and complete in accordance with the laws of the State of New York applicable to this report.

**a.** President or Authorized Officer
Signature _Scott Bak_   Printed Name Scott Baker   Title E.D.   Date April 7, 2011

**b.** Chief Financial Officer or Treas.
Signature _[signature]_   Printed Name Victor Li   Title CFO   Date Apr 2, 2011

## 3. Annual Report Exemption Information

**a. Article 7-A annual report exemption** (Article 7-A registrants and dual registrants)

Check ☒ [ ] if total contributions from NY State (including residents, foundations, corporations, government agencies, etc.) did not exceed $25,000 **and** the organization did not engage a professional fund raiser (PFR) or fund raising counsel (FRC) to solicit contributions during this fiscal year.

**NOTE:** An organization may claim this exemption if no PFR or FRC was used **and** either: 1) it received an allocation from a federated fund, United Way or incorporated community appeal and contributions from other sources did not exceed $25,000 **or** 2) it received all or substantially all of its contributions from one government agency to which it submitted an annual report similar to that required by Article 7-A.

**b. EPTL annual report exemption** (EPTL registrants and dual registrants)

Check ☒ [ ] if gross receipts did not exceed $25,000 **and** assets (market value) did not exceed $25,000 at any time during this fiscal year.

For EPTL or Article 7-A registrants claiming the annual report exemption under the one law under which they are registered and for dual registrants claiming the annual report exemptions under both laws, simply complete part 1 (General Information), part 2 (Certification) and part 3 (Annual Report Exemption Information) above. **Do not submit a fee, do not complete the following Schedules and do not submit any attachments to this form.**

## 4. Article 7-A Schedules

If you did not check the Article 7-A annual report exemption above, complete the following for this fiscal year:

**a.** Did the organization use a professional fund raiser, fund raising counsel or commercial co-venturer for fund raising activity in NY State? .......... [ ] Yes* [X] No

* If "Yes", complete Schedule 4a.

**b.** Did the organization receive government contributions (grants)? ................................ [ ] Yes* [X] No

* If "Yes", complete Schedule 4b.

## 5. Fee Submitted: See last page for summary of fee requirements

Indicate the filing fee(s) you are submitting along with this form:

**a.** Article 7-A filing fee ............................................. $ 25
**b.** EPTL filing fee ................................................... $ 250
**c.** Total fee .......................................................... $ 275

Submit only one check or money order for the total fee, payable to "NYS Department of Law"

## 6. Attachments - For organizations that are not claiming annual report exemptions under both laws, see last page for required attachments ➔➔➔

## 5. Fee Instructions

The filing fee depends on the organization's Registration Type. For details on Registration Type and filing fees, see the Instructions for Form CHAR500.

| Organization's Registration Type | Fee Instructions |
|---|---|
| • Article 7-A | Calculate the Article 7-A filing fee using the table in part a below. The EPTL filing fee is $0. |
| • EPTL | Calculate the EPTL filing fee using the table in part b below. The Article 7-A filing fee is $0. |
| • Dual | Calculate both the Article 7-A and EPTL filing fees using the tables in parts a and b below. Add the Article 7-A and EPTL filing fees together to calculate the total fee. Submit a **single** check or money order for the total fee. |

a)  Article 7-A filing fee

| Total Support & Revenue | Article 7-A Fee |
|---|---|
| more than $250,000 | $25 |
| up to $250,000 * | $10 |

> *  Any organization that contracted with or used the services of a professional fund raiser (PFR) or fund raising counsel (FRC) during the reporting period must pay an Article 7-A filing fee of $25, regardless of total support and revenue.

b)  EPTL filing fee

| Net Worth at End of Year | EPTL Fee |
|---|---|
| Less than $50,000 | $25 |
| $50,000 or more, but less than $250,000 | $50 |
| $250,000 or more, but less than $1,000,000 | $100 |
| $1,000,000 or more, but less than $10,000,000 | $250 |
| $10,000,000 or more, but less than $50,000,000 | $750 |
| $50,000,000 or more | $1500 |

## 6. Attachments – Document Attachment Check-List

**Check the boxes for the documents you are attaching.**

**For All Filers**

Filing Fee

[X]  Single check or money order payable to "NYS Department of Law"

Copies of Internal Revenue Service Forms

[X]  IRS Form 990                    [ ]  IRS Form 990-EZ                    [ ]  IRS Form 990-PF

[X]  All required schedules (including    [ ]  All required schedules (including    [ ]  All required schedules (including
     Schedule B)                              Schedule B)                              Schedule B)

[ ]  IRS Form 990-T                  [ ]  IRS Form 990-T                  [ ]  IRS Form 990-T

**Additional Article 7-A Document Attachment Requirement**

Independent Accountant's Report

[X]  Audit Report (total support & revenue more than $250,000)

[ ]  Review Report (total support & revenue $100,001 to $250,000)

[ ]  No Accountant's Report Required (total support & revenue not more than $100,000)

FTC3544

Form **990**

Department of the Treasury
Internal Revenue Service

## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

● The organization may have to use a copy of this return to satisfy state reporting requirements.

OMB No. 1545-0047

**2010**

Open to Public Inspection

**A** For the 2010 calendar year, or tax year beginning _____ , and ending _____

| B Check if applicable: | C Name of organization | KIDS CAN FREE THE CHILDREN | | D Employer identification number |
|---|---|---|---|---|
| ☐ Address change | | C/O PAUL BATTAGLIA-JAECKLE FLEISCHM | | 16-1533544 |
| ☐ Name change | Doing Business As | | | |
| ☐ Initial return | Number and street (or P.O. box if mail is not delivered to street address) | | Room/suite | E Telephone number |
| ☐ Terminated | 12 FOUNTAIN PLAZA | | | 416-925-5894 |
| ☐ Amended return | City or town, state or country, and ZIP + 4 | | | G Gross receipts $ 8,126,685 |
| ☐ Application pending | BUFFALO        NY 14202-2292 | | | |

F Name and address of principal officer:
SCOTT BAKER, EXEC DIRECTOR
233 CARLTON STREET
TORONTO,ONTARIO CANADA CA M5A 2L2

H(a) Is this a group return for affiliates?  ☐ Yes  ☒ No
H(b) Are all affiliates included?  ☐ Yes  ☐ No
If "No," attach a list. (see instructions)

**I** Tax-exempt status:  ☒ 501(c)(3)  ☐ 501(c) (   ) ◆ (insert no.)  ☐ 4947(a)(1) or  ☐ 527

**J** Website: ◆  freethechildren.org

H(c) Group exemption number ◆

**K** Form of organization: ☒ Corporation  ☐ Trust  ☐ Association  ☐ Other ◆     **L** Year of formation: 1996    **M** State of legal domicile: NY

## Part I    Summary

| | | | |
|---|---|---|---|
| **1** | Briefly describe the organization's mission or most significant activities: | | |
| | HUMANITARIAN RELIEF | | |
| **2** | Check this box ◆ ☐ if the organization discontinued its operations or disposed of more than 25% of its net assets. | | |
| **3** | Number of voting members of the governing body (Part VI, line 1a) | **3** | 17 |
| **4** | Number of independent voting members of the governing body (Part VI, line 1b) | **4** | 17 |
| **5** | Total number of individuals employed in calendar year 2010 (Part V, line 2a) | **5** | 6 |
| **6** | Total number of volunteers (estimate if necessary) | **6** | 10 |
| **7a** | Total unrelated business revenue from Part VIII, column (C), line 12 | **7a** | 0 |
| **b** | Net unrelated business taxable income from Form 990-T, line 34 | **7b** | 0 |

| | | Prior Year | Current Year |
|---|---|---|---|
| **8** | Contributions and grants (Part VIII, line 1h) | 6,728,075 | 8,120,986 |
| **9** | Program service revenue (Part VIII, line 2g) | | |
| **10** | Investment income (Part VIII, column (A), lines 3, 4, and 7d) | 2,734 | 2,386 |
| **11** | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | 22,361 | 3,313 |
| **12** | Total revenue – add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 6,753,170 | 8,126,685 |
| **13** | Grants and similar amounts paid (Part IX, column (A), lines 1–3) | 5,850,077 | 6,664,896 |
| **14** | Benefits paid to or for members (Part IX, column (A), line 4) | | |
| **15** | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 0 | 110,475 |
| **16a** | Professional fundraising fees (Part IX, column (A), line 11e) | | |
| **b** | Total fundraising expenses (Part IX, column (D), line 25) ◆     202,746 | | |
| **17** | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24f) | 569,339 | 1,391,621 |
| **18** | Total expenses. Add lines 13–17 (must equal Part IX, column (A), line 25) | 6,419,416 | 8,166,992 |
| **19** | Revenue less expenses. Subtract line 18 from line 12 | 333,754 | -40,307 |

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| **20** | Total assets (Part X, line 16) | 2,934,998 | 2,886,807 |
| **21** | Total liabilities (Part X, line 26) | 20,529 | 12,645 |
| **22** | Net assets or fund balances. Subtract line 21 from line 20 | 2,914,469 | 2,874,162 |

## Part II    Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

**Sign Here**

| Signature of officer | Date Apr 2, 2011 |
|---|---|
| VICTOR LI | CHIEF FINANCIAL DIRECTOR |
| Type or print name and title | |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date 3/29/11 | Check ☒ if self-employed | PTIN P00366425 |
|---|---|---|---|---|
| Roy A. Pasieka, CPA | Roy A. Pasieka CPA | | | |
| Firm's name ➤ ROY A. PASIEKA, CPA | | | Firm's EIN ➤ 16-1168166 | |
| Firm's address ➤ 1026 ENGLEWOOD AVE  KENMORE, NY 14223-2016 | | | Phone no. 716-875-4220 | |

May the IRS discuss this return with the preparer shown above? (see instructions)      ☒ Yes  ☐ No

For Paperwork Reduction Act Notice, see the separate instructions.

DAA

Form **990** (2010)

FTC3544

Form 990 (2010)  KIDS CAN FREE THE CHILDREN                16-1533544                    Page **2**

| Part III | Statement of Program Service Accomplishments |
|---|---|

Check if Schedule O contains a response to any question in this Part III ................................... ☐

**1** Briefly describe the organization's mission:

HUMANITARIAN RELIEF
................................................................................................................
................................................................................................................
................................................................................................................

**2** Did the organization undertake any significant program services during the year which were not listed on the
prior Form 990 or 990-EZ? .......................................................................... ☐ Yes ☒ No
If "Yes," describe these new services on Schedule O.

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program
services? .......................................................................................... ☐ Yes ☒ No
If "Yes," describe these changes on Schedule O.

**4** Describe the exempt purpose achievements for each of the organization's three largest program services by expenses. Section
501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts are required to report the amount of grants and allocations to
others, the total expenses, and revenue, if any, for each program service reported.

**4a** (Code: ........... ) (Expenses $ 6,375,888 including grants of $ 6,064,896 ) (Revenue $ 6,523,849 )
EDUCATION INCLUDES SCHOOLBUILDING AND EDUCATIONAL
PROGRAMMING PROVIDING COMMUNITIES WITH OUTFITTED SCHOOLS
AND THE PROGRAMMING SUPPORT NECESSARY FOR QUALITY
EDUCATION. ALSO INCLUDES HEALTHCARE, WATER & SANITATION PROJECTS WHICH
RANGE FROM MOBILE HEALTH CLINICS TO LUNCH PROGRAMS TO PROVIDING ACCESS TO
CLEAN WATER, ALL OF WHICH SERVE TO PREVENT DISEASE, IMPROVE COMMUNITY
HEALTH AND REDUCE THE BURDEN OF CHORES PLACED ON GIRLS SO THAT THEY CAN GO
TO SCHOOL AND RECEIVE AN EDUCATION.
................................................................................................................
................................................................................................................
................................................................................................................

**4b** (Code: ........... ) (Expenses $ 55,693 including grants of $ 0 ) (Revenue $ 452,833 )
LEADERSHIP PROVIDES YOUTH WITH NETWORKING AS WELL AS OPPORTUNITIES TO
BECOME THE LEADERS OF TOMORROW.
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................

**4c** (Code: ........... ) (Expenses $ 1,010,349 including grants of $ 600,000 ) (Revenue $ 678,072 )
PEACEBUILDING IS DESIGNED TO RAISE AWARENESS ABOUT THE
CHALLENGES FACING YOUNG PEOPLE AND WORK TOWARD CREATING
SAFE AND PEACEFUL COMMUNITY ENVIRONMENTS HELPING CHILDREN
IMPACTED BY WARS AND POVERTY OVERCOME THEIR PAST.
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................
................................................................................................................

**4d** Other program services. (Describe in Schedule O.)
(Expenses $              including grants of $              ) (Revenue $              )

**4e** Total program service expenses ◆ 7,441,930

DAA                                                                                          Form **990** (2010)

FTC3544

Form 990 (2010)   KIDS CAN FREE THE CHILDREN                16-1533544                          Page **3**

**Part IV**  Checklist of Required Schedules

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? If "Yes," complete Schedule A | 1 | X | |
| 2 | Is the organization required to complete Schedule B, Schedule of Contributors? (see instructions) | 2 | X | |
| 3 | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? If "Yes," complete Schedule C, Part I | 3 | | X |
| 4 | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities, or have a section 501(h) election in effect during the tax year? If "Yes," complete Schedule C, Part II | 4 | | X |
| 5 | Is the organization a section 501(c)(4), 501(c)(5), or 501(c)(6) organization that receives membership dues, assessments, or similar amounts as defined in Revenue Procedure 98-19? If "Yes," complete Schedule C, Part III | 5 | | X |
| 6 | Did the organization maintain any donor advised funds or any similar funds or accounts where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? If "Yes," complete Schedule D, Part I | 6 | | X |
| 7 | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? If "Yes," complete Schedule D, Part II | 7 | | X |
| 8 | Did the organization maintain collections of works of art, historical treasures, or other similar assets? If "Yes," complete Schedule D, Part III | 8 | | X |
| 9 | Did the organization report an amount in Part X, line 21; serve as a custodian for amounts not listed in Part X; or provide credit counseling, debt management, credit repair, or debt negotiation services? If "Yes," complete Schedule D, Part IV | 9 | | X |
| 10 | Did the organization, directly or through a related organization, hold assets in term, permanent, or quasi-endowments? If "Yes," complete Schedule D, Part V | 10 | | X |
| 11 | If the organization's answer to any of the following questions is "Yes," then complete Schedule D, Parts VI, VII, VIII, IX, or X as applicable. | | | |
| a | Did the organization report an amount for land, buildings, and equipment in Part X, line 10? If "Yes," complete Schedule D, Part VI | 11a | X | |
| b | Did the organization report an amount for investments—other securities in Part X, line 12 that is 5% or more of its total assets reported in Part X, line 16? If "Yes," complete Schedule D, Part VII | 11b | | X |
| c | Did the organization report an amount for investments—program related in Part X, line 13 that is 5% or more of its total assets reported in Part X, line 16? If "Yes," complete Schedule D, Part VIII | 11c | | X |
| d | Did the organization report an amount for other assets in Part X, line 15 that is 5% or more of its total assets reported in Part X, line 16? If "Yes," complete Schedule D, Part IX | 11d | | X |
| e | Did the organization report an amount for other liabilities in Part X, line 25? If "Yes," complete Schedule D, Part X | 11e | | X |
| f | Did the organization's separate or consolidated financial statements for the tax year include a footnote that addresses the organization's liability for uncertain tax positions under FIN 48 (ASC 740)? If "Yes," complete Schedule D, Part X | 11f | | X |
| 12a | Did the organization obtain separate, independent audited financial statements for the tax year? If "Yes," complete Schedule D, Parts XI, XII, and XIII | 12a | X | |
| b | Was the organization included in consolidated, independent audited financial statements for the tax year? If "Yes," and if the organization answered "No" to line 12a, then completing Schedule D, Parts XI, XII, and XIII is optional | 12b | | X |
| 13 | Is the organization a school described in section 170(b)(1)(A)(ii)? If "Yes," complete Schedule E | 13 | | X |
| 14a | Did the organization maintain an office, employees, or agents outside of the United States? | 14a | X | |
| b | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, and program service activities outside the United States? If "Yes," complete Schedule F, Parts I and IV | 14b | X | |
| 15 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or assistance to any organization or entity located outside the United States? If "Yes," complete Schedule F, Parts II and IV | 15 | X | |
| 16 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or assistance to individuals located outside the United States? If "Yes," complete Schedule F, Parts III and IV | 16 | | X |
| 17 | Did the organization report a total of more than $15,000 of expenses for professional fundraising services on Part IX, column (A), lines 6 and 11e? If "Yes," complete Schedule G, Part I (see instructions) | 17 | | X |
| 18 | Did the organization report more than $15,000 total of fundraising event gross income and contributions on Part VIII, lines 1c and 8a? If "Yes," complete Schedule G, Part II | 18 | | X |
| 19 | Did the organization report more than $15,000 of gross income from gaming activities on Part VIII, line 9a? If "Yes," complete Schedule G, Part III | 19 | | X |
| 20a | Did the organization operate one or more hospitals? If "Yes," complete Schedule H | 20a | | X |
| b | If "Yes" to line 20a, did the organization attach its audited financial statements to this return? **Note.** Some Form 990 filers that operate one or more hospitals must attach audited financial statements (see instructions) | 20b | | |

DAA

FTC3544

Form 990 (2010)  KIDS CAN FREE THE CHILDREN                    16-1533544                          Page **4**

| | | | | Yes | No |
|---|---|---|---|---|---|
| **Part IV** | **Checklist of Required Schedules** *(continued)* | | | | |
| 21 | Did the organization report more than $5,000 of grants and other assistance to governments and organizations in the United States on Part IX, column (A), line 1? If "Yes," complete Schedule I, Parts I and II | | **21** | | X |
| 22 | Did the organization report more than $5,000 of grants and other assistance to individuals in the United States on Part IX, column (A), line 2? If "Yes," complete Schedule I, Parts I and III | | **22** | | X |
| 23 | Did the organization answer "Yes" to Part VII, Section A, line 3, 4, or 5 about compensation of the organization's current and former officers, directors, trustees, key employees, and highest compensated employees? If "Yes," complete Schedule J | | **23** | | X |
| 24a | Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? If "Yes," answer lines 24b through 24d and complete Schedule K. If "No," go to line 25 | | **24a** | | X |
| b | Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception? | | **24b** | | |
| c | Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds? | | **24c** | | |
| d | Did the organization act as an "on behalf of" issuer for bonds outstanding at any time during the year? | | **24d** | | |
| 25a | **Section 501(c)(3) and 501(c)(4) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? If "Yes," complete Schedule L, Part I | | **25a** | | X |
| b | Is the organization aware that it engaged in an excess benefit transaction with a disqualified person in a prior year, and that the transaction has not been reported on any of the organization's prior Forms 990 or 990-EZ? If "Yes," complete Schedule L, Part I | | **25b** | | X |
| 26 | Was a loan to or by a current or former officer, director, trustee, key employee, highly compensated employee, or disqualified person outstanding as of the end of the organization's tax year? If "Yes," complete Schedule L, Part II | | **26** | | X |
| 27 | Did the organization provide a grant or other assistance to an officer, director, trustee, key employee, substantial contributor, or a grant selection committee member, or to a person related to such an individual? If "Yes," complete Schedule L, Part III | | **27** | | X |
| 28 | Was the organization a party to a business transaction with one of the following parties (see Schedule L, Part IV instructions for applicable filing thresholds, conditions, and exceptions): | | | | |
| a | A current or former officer, director, trustee, or key employee? If "Yes," complete Schedule L, Part IV | | **28a** | | X |
| b | A family member of a current or former officer, director, trustee, or key employee? If "Yes," complete Schedule L, Part IV | | **28b** | | X |
| c | An entity of which a current or former officer, director, trustee, or key employee (or a family member thereof) was an officer, director, trustee, or direct or indirect owner? If "Yes," complete Schedule L, Part IV | | **28c** | | X |
| 29 | Did the organization receive more than $25,000 in non-cash contributions? If "Yes," complete Schedule M | | **29** | X | |
| 30 | Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? If "Yes," complete Schedule M | | **30** | | X |
| 31 | Did the organization liquidate, terminate, or dissolve and cease operations? If "Yes," complete Schedule N, Part I | | **31** | | X |
| 32 | Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? If "Yes," complete Schedule N, Part II | | **32** | | X |
| 33 | Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Schedule R, Part I | | **33** | | X |
| 34 | Was the organization related to any tax-exempt or taxable entity? If "Yes," complete Schedule R, Parts II, III, IV, and V, line 1 | | **34** | | X |
| 35 | Is any related organization a controlled entity within the meaning of section 512(b)(13)? | | **35** | | X |
| a | Did the organization receive any payment from or engage in any transaction with a controlled entity within the meaning of section 512(b)(13)? If "Yes," complete Schedule R, Part V, line 2 ............... ☐ Yes ☒ No | | | | |
| 36 | **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? If "Yes," complete Schedule R, Part V, line 2 | | **36** | | X |
| 37 | Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? If "Yes," complete Schedule R, Part VI | | **37** | | X |
| 38 | Did the organization complete Schedule O and provide explanations in Schedule O for Part VI, lines 11 and 19? Note. All Form 990 filers are required to complete Schedule O | | **38** | X | |

Form **990** (2010)

DAA

FTC3544

Form 990 (2010)  KIDS CAN FREE THE CHILDREN                     16-1533544                          Page 5

## Part V    Statements Regarding Other IRS Filings and Tax Compliance

Check if Schedule O contains a response to any question in this Part V .............................................. ☐

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1a | Enter the number reported in Box 3 of Form 1096. Enter -0- if not applicable ............ | 1a | 8 | | |
| b | Enter the number of Forms W-2G included in line 1a. Enter -0- if not applicable ............ | 1b | 0 | | |
| c | Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners? ..................................... | | | 1c | X |
| 2a | Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return ....... | 2a | 6 | | |
| b | If at least one is reported on line 2a, did the organization file all required federal employment tax returns? ...... | | | 2b | X |
| | **Note.** If the sum of lines 1a and 2a is greater than 250, you may be required to e-file. (see instructions) | | | | |
| 3a | Did the organization have unrelated business gross income of $1,000 or more during the year? ............ | | | 3a | X |
| b | If "Yes," has it filed a Form 990-T for this year? If "No," provide an explanation in Schedule O ............ | | | 3b | |
| 4a | At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)? ...................................................................... | | | 4a | X |
| b | If "Yes," enter the name of the foreign country: ◆   Canada | | | | |
| | See instructions for filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. | | | | |
| 5a | Was the organization a party to a prohibited tax shelter transaction at any time during the tax year? ......... | | | 5a | X |
| b | Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction? ...... | | | 5b | X |
| c | If "Yes" to line 5a or 5b, did the organization file Form 8886-T? ................................. | | | 5c | |
| 6a | Does the organization have annual gross receipts that are normally greater than $100,000, and did the organization solicit any contributions that were not tax deductible? ............................. | | | 6a | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? .................................................... | | | 6b | |
| 7 | **Organizations that may receive deductible contributions under section 170(c).** | | | | |
| a | Did the organization receive a payment in excess of $75 made partly as a contribution and partly for goods and services provided to the payor? ................................................. | | | 7a | |
| b | If "Yes," did the organization notify the donor of the value of the goods or services provided? ............ | | | 7b | |
| c | Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282? ..................................................... | | | 7c | |
| d | If "Yes," indicate the number of Forms 8282 filed during the year ................ | 7d | | | |
| e | Did the organization receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? ...... | | | 7e | |
| f | Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? ...... | | | 7f | |
| g | If the organization received a contribution of qualified intellectual property, did the organization file Form 8899 as required? | | | 7g | |
| h | If the organization received a contribution of cars, boats, airplanes, or other vehicles, did the organization file a Form 1098-C? | | | 7h | |
| 8 | **Sponsoring organizations maintaining donor advised funds and section 509(a)(3) supporting organizations.** Did the supporting organization, or a donor advised fund maintained by a sponsoring organization, have excess business holdings at any time during the year? ...................... | | | 8 | |
| 9 | **Sponsoring organizations maintaining donor advised funds.** | | | | |
| a | Did the organization make any taxable distributions under section 4966? ............................. | | | 9a | |
| b | Did the organization make a distribution to a donor, donor advisor, or related person? ................... | | | 9b | |
| 10 | **Section 501(c)(7) organizations. Enter:** | | | | |
| a | Initiation fees and capital contributions included on Part VIII, line 12 ............ | 10a | | | |
| b | Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities ............ | 10b | | | |
| 11 | **Section 501(c)(12) organizations. Enter:** | | | | |
| a | Gross income from members or shareholders ................................. | 11a | | | |
| b | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them.) .............................. | 11b | | | |
| 12a | **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041? | | | 12a | |
| b | If "Yes," enter the amount of tax-exempt interest received or accrued during the year ............ | 12b | | | |
| 13 | **Section 501(c)(29) qualified nonprofit health insurance issuers.** | | | | |
| a | Is the organization licensed to issue qualified health plans in more than one state? ................... | | | 13a | |
| | **Note.** See the instructions for additional information the organization must report on Schedule O. | | | | |
| b | Enter the amount of reserves the organization is required to maintain by the states in which the organization is licensed to issue qualified health plans ........................ | 13b | | | |
| c | Enter the amount of reserves on hand ...................................... | 13c | | | |
| 14a | Did the organization receive any payments for indoor tanning services during the tax year? ............ | | | 14a | X |
| b | If "Yes," has it filed a Form 720 to report these payments? If "No," provide an explanation in Schedule O ...... | | | 14b | |

DAA                                                                                                    Form 990 (2010)

Form 990 (2010) KIDS CAN FREE THE CHILDREN                16-1533544                    Page **6**

**Part VI** **Governance, Management, and Disclosure** For each "Yes" response to lines 2 through 7b below, and for a "No" response to line 8a, 8b, or 10b below, describe the circumstances, processes, or changes in Schedule O. See instructions.

Check if Schedule O contains a response to any question in this Part VI ............................................... ☒

## Section A. Governing Body and Management

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1a | Enter the number of voting members of the governing body at the end of the tax year .................. | 1a  17 |  |  |
| b | Enter the number of voting members included in line 1a, above, who are independent .................. | 1b  17 |  |  |
| 2 | Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? | 2 | X |  |
| 3 | Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors or trustees, or key employees to a management company or other person? | 3 |  | X |
| 4 | Did the organization make any significant changes to its governing documents since the prior Form 990 was filed? ....... | 4 | X |  |
| 5 | Did the organization become aware during the year of a significant diversion of the organization's assets? ........... | 5 |  | X |
| 6 | Does the organization have members or stockholders? .................................................................. | 6 | X |  |
| 7a | Does the organization have members, stockholders, or other persons who may elect one or more members of the governing body? | 7a |  | X |
| b | Are any decisions of the governing body subject to approval by members, stockholders, or other persons? ........... | 7b |  | X |
| 8 | Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following: |  |  |  |
| a | The governing body? | 8a | X |  |
| b | Each committee with authority to act on behalf of the governing body? | 8b | X |  |
| 9 | Is there any officer, director, trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? If "Yes," provide the names and addresses in Schedule O ........... | 9 |  | X |

## Section B. Policies (This Section B requests information about policies not required by the Internal Revenue Code.)

|  |  |  | Yes | No |
|---|---|---|---|---|
| 10a | Does the organization have local chapters, branches, or affiliates? ...................................... | 10a |  | X |
| b | If "Yes," does the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with those of the organization? ........... | 10b |  |  |
| 11a | Has the organization provided a copy of this Form 990 to all members of its governing body before filing the form? | 11a | X |  |
| b | Describe in Schedule O the process, if any, used by the organization to review this Form 990. |  |  |  |
| 12a | Does the organization have a written conflict of interest policy? If "No," go to line 13 .................. | 12a | X |  |
| b | Are officers, directors or trustees, and key employees required to disclose annually interests that could give rise to conflicts? | 12b | X |  |
| c | Does the organization regularly and consistently monitor and enforce compliance with the policy? If "Yes," describe in Schedule O how this is done | 12c | X |  |
| 13 | Does the organization have a written whistleblower policy? ............................................... | 13 | X |  |
| 14 | Does the organization have a written document retention and destruction policy? .................... | 14 | X |  |
| 15 | Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision? |  |  |  |
| a | The organization's CEO, Executive Director, or top management official | 15a | X |  |
| b | Other officers or key employees of the organization | 15b | X |  |
|  | If "Yes" to line 15a or 15b, describe the process in Schedule O. (See instructions.) |  |  |  |
| 16a | Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? | 16a |  | X |
| b | If "Yes," has the organization adopted a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and taken steps to safeguard the organization's exempt status with respect to such arrangements? ........... | 16b |  |  |

## Section C. Disclosure

17 List the states with which a copy of this Form 990 is required to be filed ◆     NY

18 Section 6104 requires an organization to make its Forms 1023 (or 1024 if applicable), 990, and 990-T (501(c)(3)s only) available for public inspection. Indicate how you make these available. Check all that apply.
☐ Own website   ☐ Another's website   ☒ Upon request

19 Describe in Schedule O whether (and if so, how) the organization makes its governing documents, conflict of interest policy, and financial statements available to the public.

20 State the name, physical address, and telephone number of the person who possesses the books and records of the organization: ◆   VICTOR LI, CHIEF FINANCIAL DIRECTOR  233 CARLTON STREET

TORONTO          ONTARIO                      CA M5A 2L2        416-925-5894

DAA                                                                         Form **990** (2010)

FTC3544

| Form 990 (2010) | KIDS CAN FREE THE CHILDREN | 16-1533544 | | Page 7 |

**Part VII**    Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors

Check if Schedule O contains a response to any question in this Part VII ............................................. ☐

Section A.    Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees

**1a** Complete this table for all persons required to be listed. Report compensation for the calendar year ending with or within the organization's tax year.

- List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation. Enter -0- in columns (D), (E), and (F) if no compensation was paid.
- List all of the organization's **current** key employees, if any. See instructions for definition of "key employee."
- List the organization's five **current** highest compensated employees (other than an officer, director, trustee, or key employee) who received reportable compensation (Box 5 of Form W-2 and/or Box 7 of Form 1099-MISC) of more than $100,000 from the organization and any related organizations.
- List all of the organization's **former** officers, key employees, and highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations.
- List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations.

List persons in the following order: individual trustees or directors; institutional trustees; officers; key employees; highest compensated employees; and former such persons.

☒ Check this box if neither the organization nor any related organizations compensated any current officer, director, or trustee.

| (A) Name and Title | (B) Average hours per week (describe hours for related organizations in Schedule O) | (C) Position (check all that apply) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (1) EVA HALLER PRESIDENT | 2.00 | X | | X | | | | 0 | 0 | 0 |
| (2) PROF. JONATHAN WHITE V. PRESIDENT | 2.00 | X | | X | | | | 0 | 0 | 0 |
| (3) CRAIG HEIMARK TREASURER | 2.00 | X | | X | | | | 0 | 0 | 0 |
| (4) LIBBY HEIMARK SECRETARY | 2.00 | X | | X | | | | 0 | 0 | 0 |
| (5) ERNAN ROMAN BOARD MEMBER | 2.00 | X | | | | | | | | |
| (6) DAVID COHEN BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (7) MARY LEWIS BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (8) HAL SCHWARTZ BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (9) AMY ELDON TURTELTAUB BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (10) JOSH COHEN BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (11) BEVERLY COOPER NEUFELD BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (12) DICK SIMON BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (13) NEIL TAYLOR BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (14) HEIDI HOPPER BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (15) JIM BALLER BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (16) GISELLA VOSS BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |

DAA

Form **990** (2010)

FTC3544

Form 990 (2010)   KIDS CAN FREE THE CHILDREN                    16-1533544                                Page **8**

| Part VII | Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees (continued) |

| (A)<br>Name and Title | (B)<br>Average hours per week (describe hours for related organizations in Schedule O) | (C)<br>Position (check all that apply) | | | | | | (D)<br>Reportable compensation from the organization (W-2/1099-MISC) | (E)<br>Reportable compensation from related organizations (W-2/1099-MISC) | (F)<br>Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| (17) JACKI KELLEY<br>BOARD MEMBER | 2.00 | X | | | | | | 0 | 0 | 0 |
| (18) SCOTT BAKER<br>EXEC DIRECTOR | 20.00 | | | X | | | | 0 | 0 | 0 |
| (19) VICTOR LI<br>CFO | 20.00 | | | X | | | | 0 | 0 | 0 |
| (20) | | | | | | | | | | |
| (21) | | | | | | | | | | |
| (22) | | | | | | | | | | |
| (23) | | | | | | | | | | |
| (24) | | | | | | | | | | |
| (25) | | | | | | | | | | |
| (26) | | | | | | | | | | |
| (27) | | | | | | | | | | |
| (28) | | | | | | | | | | |

| **1b** | **Sub-total** ................................................. ◆ | | |
| **c** | **Total from continuation sheets to Part VII, Section A** .......... ◆ | | |
| **d** | **Total (add lines 1b and 1c)** ................................ ◆ | | |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 in
reportable compensation from the organization ◆ ___0___

|  |  | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director or trustee, key employee, or highest compensated employee on line 1a? If "Yes," complete Schedule J for such individual ................................. | **3** | X |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? If "Yes," complete Schedule J for such individual ................................................................. | **4** | X |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization or individual for services rendered to the organization? If "Yes," complete Schedule J for such person ........................ | **5** | X |

**Section B. Independent Contractors**

**1** Complete this table for your five highest compensated independent contractors that received more than $100,000 of
compensation from the organization.

| (A)<br>Name and business address | (B)<br>Description of services | (C)<br>Compensation |
|---|---|---|
| DAVID BAUM & ASSOCIATES, LLC           53 OLD JAFFREY ROAD<br>PETERBOROUGH            NH 03458 | CONSULTING | 113,330 |
| | | |
| | | |
| | | |
| | | |

**2** Total number of independent contractors (including but not limited to those listed above) who
received more than $100,000 in compensation from the organization ◆                                           1

DAA                                                                                                          Form **990** (2010)

FTC3544

Form 990 (2010)  KIDS CAN FREE THE CHILDREN                    16-1533544                    Page **9**

| Part VIII | Statement of Revenue |

|  |  |  | (A)<br>Total revenue | (B)<br>Related or<br>exempt<br>function<br>revenue | (C)<br>Unrelated<br>business<br>revenue | (D)<br>Revenue<br>excluded from tax<br>under sections<br>512, 513, or 514 |
|---|---|---|---|---|---|---|
| **Contributions, gifts, grants and other similar amounts** | 1a Federated campaigns | 1a | | | | |
| | b Membership dues | 1b | | | | |
| | c Fundraising events | 1c | | | | |
| | d Related organizations | 1d | | | | |
| | e Government grants (contributions) | 1e | | | | |
| | f All other contributions, gifts, grants, and similar amounts not included above | 1f | 8,120,986 | | | |
| | g Noncash contributions included in lines 1a-1f: $ | 4,234,631 | | | | |
| | h Total. Add lines 1a–1f | | 8,120,986 | | | |
| **Program Service Revenue** | | Busn. Code | | | | |
| | 2a | | | | | |
| | b | | | | | |
| | c | | | | | |
| | d | | | | | |
| | e | | | | | |
| | f All other program service revenue | | | | | |
| | g Total. Add lines 2a–2f | ◆ | | | | |
| **Other Revenue** | 3 Investment income (including dividends, interest, and other similar amounts) | ◆ | 2,386 | | | 2,386 |
| | 4 Income from investment of tax-exempt bond proceeds | ◆ | | | | |
| | 5 Royalties | ◆ | | | | |
| | | (i) Real | (ii) Personal | | | | |
| | 6a Gross Rents | | | | | | |
| | b Less: rental exps. | | | | | | |
| | c Rental inc. or (loss) | | | | | | |
| | d Net rental income or (loss) | ◆ | | | | |
| | 7a Gross amount from sales of assets other than inventory | (i) Securities | (ii) Other | | | | |
| | b Less: cost or other basis & sales exps. | | | | | | |
| | c Gain or (loss) | | | | | | |
| | d Net gain or (loss) | ◆ | | | | |
| | 8a Gross income from fundraising events (not including $ of contributions reported on line 1c). See Part IV, line 18 | a | | | | |
| | b Less: direct expenses | b | | | | |
| | c Net income or (loss) from fundraising events | ◆ | | | | |
| | 9a Gross income from gaming activities. See Part IV, line 19 | a | | | | |
| | b Less: direct expenses | b | | | | |
| | c Net income or (loss) from gaming activities | ◆ | | | | |
| | 10a Gross sales of inventory, less returns and allowances | a | | | | |
| | b Less: cost of goods sold | b | | | | |
| | c Net income or (loss) from sales of inventory | ◆ | | | | |
| | Miscellaneous Revenue | Busn. Code | | | | |
| | 11a MISCELLANEOUS INCOME | 900099 | 1,873 | | | 1,873 |
| | b TRAVEL & MEALS REIMBURSEMENT | 900099 | 1,440 | | | 1,440 |
| | c | | | | | |
| | d All other revenue | | | | | |
| | e Total. Add lines 11a–11d | ◆ | 3,313 | | | |
| | 12 Total revenue. See instructions. | ◆ | 8,126,685 | 0 | 0 | 5,699 |

Form **990** (2010)

DAA

FTC3544

Form 990 (2010)   KIDS CAN FREE THE CHILDREN          16-1533544                    Page **10**

| Part IX | Statement of Functional Expenses |

Section 501(c)(3) and 501(c)(4) organizations must complete all columns.
All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D).

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | (A) Total expenses | (B) Program service expenses | (C) Management and general expenses | (D) Fundraising expenses |
|---|---|---|---|---|
| **1** Grants and other assistance to governments and organizations in the U.S. See Part IV, line 21 | | | | |
| **2** Grants and other assistance to individuals in the U.S. See Part IV, line 22 | | | | |
| **3** Grants and other assistance to governments, organizations, and individuals outside the U.S. See Part IV, lines 15 and 16 | 6,664,896 | 6,664,896 | | |
| **4** Benefits paid to or for members | | | | |
| **5** Compensation of current officers, directors, trustees, and key employees | | | | |
| **6** Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) | | | | |
| **7** Other salaries and wages | 101,754 | 10,000 | 91,754 | |
| **8** Pension plan contributions (include section 401(k) and section 403(b) employer contributions) | | | | |
| **9** Other employee benefits | | | | |
| **10** Payroll taxes | 8,721 | 765 | 7,956 | |
| **11** Fees for services (non-employees): | | | | |
| **a** Management | | | | |
| **b** Legal | −879 | 0 | −879 | |
| **c** Accounting | 31,400 | 0 | 31,400 | |
| **d** Lobbying | | | | |
| **e** Professional fundraising services. See Part IV, line 17 | | | | |
| **f** Investment management fees | | | | |
| **g** Other | 267,685 | 157,448 | 110,237 | |
| **12** Advertising and promotion | 27,873 | 2,800 | 22,759 | 2,314 |
| **13** Office expenses | 13,849 | 529 | 13,320 | |
| **14** Information technology | | | | |
| **15** Royalties | | | | |
| **16** Occupancy | 159,332 | 21,800 | 137,532 | |
| **17** Travel | 34,839 | 2,619 | 32,220 | |
| **18** Payments of travel or entertainment expenses for any federal, state, or local public officials | | | | |
| **19** Conferences, conventions, and meetings | 410,282 | 209,687 | 163 | 200,432 |
| **20** Interest | | | | |
| **21** Payments to affiliates | | | | |
| **22** Depreciation, depletion, and amortization | 28,474 | 23,232 | 5,242 | |
| **23** Insurance | 7,240 | 5,057 | 2,183 | |
| **24** Other expenses. Itemize expenses not covered above (List miscellaneous expenses in line 24f. If line 24f amount exceeds 10% of line 25, column (A) amount, list line 24f expenses on Schedule O.) | | | | |
| **a** UNCOLLECTIBLE GRANTS | 210,140 | 210,140 | 0 | |
| **b** HANDLING FEES | 97,991 | 97,991 | 0 | |
| **c** OTHER PROJECT COSTS | 28,129 | 28,129 | 0 | |
| **d** ADMINISTRATIVE FEE | 24,000 | 0 | 24,000 | |
| **e** DUES & SUBSCRIPTIONS | 22,961 | 986 | 21,975 | |
| **f** All other expenses | 28,305 | 5,851 | 22,454 | |
| **25** Total functional expenses. Add lines 1 through 24f | 8,166,992 | 7,441,930 | 522,316 | 202,746 |
| **26** Joint costs. Check here ◆ ☐ if following SOP 98-2 (ASC 958-720). Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation | | | | |

DAA

FTC3544

Form 990 (2010)  KIDS CAN FREE THE CHILDREN          16-1533544          Page **11**

| Part X | Balance Sheet |

| | | (A) Beginning of year | | (B) End of year |
|---|---|---:|---|---:|
| **Assets** | | | | |
| 1 | Cash—non-interest bearing | 229,586 | 1 | 468,341 |
| 2 | Savings and temporary cash investments | 71,336 | 2 | 12,005 |
| 3 | Pledges and grants receivable, net | 1,643,617 | 3 | 1,163,991 |
| 4 | Accounts receivable, net | 10,138 | 4 | 9,167 |
| 5 | Receivables from current and former officers, directors, trustees, key employees, and highest compensated employees. Complete Part II of Schedule L | | 5 | |
| 6 | Receivables from other disqualified persons (as defined under section 4958(f)(1)), persons described in section 4958(c)(3)(B), and contributing employers and sponsoring organizations of section 501(c)(9) voluntary employees' beneficiary organizations (see instructions) | | 6 | |
| 7 | Notes and loans receivable, net | 40,000 | 7 | 40,000 |
| 8 | Inventories for sale or use | | 8 | |
| 9 | Prepaid expenses and deferred charges | 13,955 | 9 | 273,311 |
| 10a | Land, buildings, and equipment: cost or other basis. Complete Part VI of Schedule D  **10a** 938,227 | | | |
| b | Less: accumulated depreciation  **10b** 60,996 | 878,310 | 10c | 877,231 |
| 11 | Investments—publicly traded securities | | 11 | |
| 12 | Investments—other securities. See Part IV, line 11 | | 12 | |
| 13 | Investments—program-related. See Part IV, line 11 | | 13 | |
| 14 | Intangible assets | | 14 | |
| 15 | Other assets. See Part IV, line 11 | 48,056 | 15 | 42,761 |
| 16 | **Total assets.** Add lines 1 through 15 (must equal line 34) | 2,934,998 | 16 | 2,886,807 |
| **Liabilities** | | | | |
| 17 | Accounts payable and accrued expenses | 20,529 | 17 | 10,245 |
| 18 | Grants payable | | 18 | |
| 19 | Deferred revenue | 0 | 19 | 2,400 |
| 20 | Tax-exempt bond liabilities | | 20 | |
| 21 | Escrow or custodial account liability. Complete Part IV of Schedule D | | 21 | |
| 22 | Payables to current and former officers, directors, trustees, key employees, highest compensated employees, and disqualified persons. Complete Part II of Schedule L | | 22 | |
| 23 | Secured mortgages and notes payable to unrelated third parties | | 23 | |
| 24 | Unsecured notes and loans payable to unrelated third parties | | 24 | |
| 25 | Other liabilities. Complete Part X of Schedule D | | 25 | |
| 26 | **Total liabilities.** Add lines 17 through 25 | 20,529 | 26 | 12,645 |
| **Net Assets or Fund Balances** | | | | |
| | Organizations that follow SFAS 117, check here ◆ [X] and complete lines 27 through 29, and lines 33 and 34. | | | |
| 27 | Unrestricted net assets | 1,239,343 | 27 | 1,443,082 |
| 28 | Temporarily restricted net assets | 1,675,126 | 28 | 1,431,080 |
| 29 | Permanently restricted net assets | | 29 | |
| | Organizations that do not follow SFAS 117, check here ◆ [ ] and complete lines 30 through 34. | | | |
| 30 | Capital stock or trust principal, or current funds | | 30 | |
| 31 | Paid-in or capital surplus, or land, building, or equipment fund | | 31 | |
| 32 | Retained earnings, endowment, accumulated income, or other funds | | 32 | |
| 33 | Total net assets or fund balances | 2,914,469 | 33 | 2,874,162 |
| 34 | Total liabilities and net assets/fund balances | 2,934,998 | 34 | 2,886,807 |

Form **990** (2010)

DAA

FTC3544

Form 990 (2010)   KIDS CAN FREE THE CHILDREN                16-1533544                        Page **12**

## Part XI    Reconciliation of Net Assets

Check if Schedule O contains a response to any question in this Part XI ..................................... ☐

| | | | |
|---|---|---|---|
| 1 | Total revenue (must equal Part VIII, column (A), line 12) ................................ | 1 | 8,126,685 |
| 2 | Total expenses (must equal Part IX, column (A), line 25) ............................... | 2 | 8,166,992 |
| 3 | Revenue less expenses. Subtract line 2 from line 1 .................................... | 3 | -40,307 |
| 4 | Net assets or fund balances at beginning of year (must equal Part X, line 33, column (A)) ............ | 4 | 2,914,469 |
| 5 | Other changes in net assets or fund balances (explain in Schedule O) ...................... | 5 | |
| 6 | Net assets or fund balances at end of year. Combine lines 3, 4, and 5 (must equal Part X, line 33, column (B)) ................................................. | 6 | 2,874,162 |

## Part XII   Financial Statements and Reporting

Check if Schedule O contains a response to any question in this Part XII ...................................... ☐

| | | Yes | No |
|---|---|---|---|
| 1 | Accounting method used to prepare the Form 990:   ☐ Cash   ☒ Accrual   ☐ Other _____ If the organization changed its method of accounting from a prior year or checked "Other," explain in Schedule O. | | | |
| 2a | Were the organization's financial statements compiled or reviewed by an independent accountant? .............. | 2a | | X |
| b | Were the organization's financial statements audited by an independent accountant? ....................... | 2b | X | |
| c | If "Yes" to line 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant? .......... | 2c | X | |
| | If the organization changed either its oversight process or selection process during the tax year, explain in Schedule O. | | | |
| d | If "Yes" to line 2a or 2b, check a box below to indicate whether the financial statements for the year were issued on a separate basis, consolidated basis, or both:   ☒ Separate basis   ☐ Consolidated basis   ☐ Both consolidated and separate basis | | | |
| 3a | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Single Audit Act and OMB Circular A-133? .......................................... | 3a | | X |
| b | If "Yes," did the organization undergo the required audit or audits? If the organization did not undergo the required audit or audits, explain why in Schedule O and describe any steps taken to undergo such audits. ............. | 3b | | |

Form **990** (2010)

DAA

FTC3544  KIDS CAN FREE THE CHILDREN
16-1533544
FYE: 12/31/2010

# Federal Statements

### Taxable Interest on Investments

| Description | Amount | Unrelated Business Code | Exclusion Code | Postal Code | Acquired after 6/30/75 | US Obs ($ or %) |
|---|---|---|---|---|---|---|
| SAVINGS | $ 669 | | 14 | | | |
| ANNUITY | 1,717 | | 35 | | | |
| Total | $ 2,386 | | | | | |

FTC3544  KIDS CAN FREE THE CHILDREN
16-1533544
FYE: 12/31/2010

# Federal Statements

## Form 990, Part IX, Line 11g - Other Fees for Service (Non-employee)

| Description | Total Expenses | Program Service | Management & General | Fund Raising |
|---|---|---|---|---|
| CONSULTANTS | $ 267,685 | $ 157,448 | $ 110,237 | $ |
| Total | $ 267,685 | $ 157,448 | $ 110,237 | $ 0 |

## Form 990, Part IX, Line 24f - All Other Expenses

| Description | Total Expenses | Program Service | Management & General | Fund Raising |
|---|---|---|---|---|
| BANK CHARGES | $ 16,182 | $ 557 | $ 15,625 | $ |
| BAD DEBTS | 8,406 | 4,494 | 3,912 | |
| POSTAGE AND DELIVERY | 1,941 | | 1,941 | |
| AUTO | 1,776 | 800 | 976 | |
| Total | $ 28,305 | $ 5,851 | $ 22,454 | $ 0 |

Year Ended: December 31, 2010                                    16-1533544

KIDS CAN FREE THE CHILDREN
C/O PAUL BATTAGLIA-JAECKLE FLEISCHM
12 FOUNTAIN PLAZA
BUFFALO, NY  14202-2292

## Straight-Line Depreciation Method Election

Under IRC Section 168(b)(3)(D), the organization elects to use the straight-line method of depreciation, instead of the regular statutory method in computing the deduction for all property placed into service during the tax year ending December 31, 2010.  The election, made in accordance with Code Sec. 168(b)(5), applies to all property placed in service during the tax year.

Year Ended: December 31, 2010                                    16-1533544

KIDS CAN FREE THE CHILDREN
C/O PAUL BATTAGLIA-JAECKLE FLEISCHM
12 FOUNTAIN PLAZA
BUFFALO, NY  14202-2292

## Electing out of Bonus Depreciation Allowance for
## All Eligible Depreciable Property

The taxpayer elects out of first-year bonus depreciation allowance under IRC Section 168(k) for all eligible asset classes of depreciable property acquired after December 31, 2007. This election applies to all eligible depreciable property placed in service during the tax year.

| Forms **990 / 990-PF** | **Other Notes and Loans Receivable** | **2010** |
|---|---|---|
| | For calendar year 2010, or tax year beginning                , and ending | |

| Name **KIDS CAN FREE THE CHILDREN** **C/O PAUL BATTAGLIA-JAECKLE FLEISCHM** | Employer Identification Number **16-1533544** |
|---|---|

**Form 990, Part X, Line 7 - Additional Information**

| | Name of borrower | Relationship to disqualified person |
|---|---|---|
| (1) | SPENCER WEST | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |

| | Original amount borrowed | Date of loan | Maturity date | Repayment terms | Interest rate |
|---|---|---|---|---|---|
| (1) | 40,000 | 07/01/09 | 06/30/14 | LUMP SUM | |
| (2) | | | | | |
| (3) | | | | | |
| (4) | | | | | |
| (5) | | | | | |
| (6) | | | | | |
| (7) | | | | | |
| (8) | | | | | |
| (9) | | | | | |
| (10) | | | | | |

| | Security provided by borrower | Purpose of loan |
|---|---|---|
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |

| | Consideration furnished by lender | Balance due at beginning of year | Balance due at end of year | Fair market value (990-PF only) |
|---|---|---|---|---|
| (1) | | 40,000 | 40,000 | |
| (2) | | | | |
| (3) | | | | |
| (4) | | | | |
| (5) | | | | |
| (6) | | | | |
| (7) | | | | |
| (8) | | | | |
| (9) | | | | |
| (10) | | | | |
| Totals | | 40,000 | 40,000 | |

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2010** |
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.  ▶ Attach to your tax return. | Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| KIDS CAN FREE THE CHILDREN | 16-1533544 |

Business or activity to which this form relates

All Business Activities

### Part I  Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000.00 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000.00 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ▶ 13 | | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 17,455.81 |

### Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2010 | 17 | 11,017.04 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B-Assets Placed in Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 27.5 yrs. | MM | S/L | |
| | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C-Assets Placed in Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (see instructions)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations–see instructions | 22 | 28,472.85 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4562** (2010)

DAA

FTC3544  KIDS CAN FREE THE CHILDREN
16-1533544
FYE: 12/31/2010

# Form 4562 Worksheet
## All Business Activities

Page 1

## Part II - Special Depreciation Allowance and Other Depreciation

| Asset | (a) Property Description | (b) Date In Service | (c) Tax Basis | (d) Prior Depreciation | (e) Tax Method | (f) Tax Period | (g) Tax Depr Deduction |
|---|---|---|---|---|---|---|---|
| | _ACRS and/or Other Depreciation_ | | | | | | |
| 16 | Building-Main House (6,235 Sq Ft) | 1/01/10 | 593,402.28 | 0.00 | S/L | 39.0 | 15,215.44 |
| 27 | Dell Inspiron 15 laptop-Victor | 5/26/10 | 893.30 | 0.00 | S/L | 3.0 | 173.70 |
| 28 | Windsong Center addtns & eqpt | 5/13/10 | 21,700.00 | 0.00 | S/L | 7.0 | 2,066.67 |
| | | | 615,995.58 | | | | 17,455.81 |

## Part III - MACRS Depreciation

| Asset | (a) Property Description | (b) Date In Service | (c) Tax Depr Basis | (d) Tax Period | (e) Tax Convention | (f) Tax Method | (g) Tax Depr Deduction |
|---|---|---|---|---|---|---|---|
| | _Depreciation of MACRS Property Placed in Service In Prior Years_ | | | | | | |
| 17 | House (1,253 Sq Ft) | 1/01/04 | 86,525.40 | 39.0 | Mid-mth | S/L | 2,218.60 |
| 19 | Projector | 12/26/04 | 1,081.86 | 7.0 | Mid-qtr | S/L | 154.55 |
| 21 | HP dv1420CA CNT Laptop Compu | 12/26/05 | 1,579.60 | 5.0 | Mid-qtr | S/L | 276.43 |
| 22 | HP Laptop-Accounting | 7/20/07 | 1,217.19 | 5.0 | Half year | S/L | 243.44 |
| 23 | Ghostwriter MAX-automated signat | 3/19/08 | 9,307.50 | 7.0 | Half year | S/L | 1,329.64 |
| 24 | Mac Pro laptop-Victor | 5/08/09 | 2,967.13 | 5.0 | Half year | S/L | 593.43 |
| 25 | 2002 Toyota Prius | 6/12/09 | 12,350.00 | 5.0 | Half year | S/L | 2,470.00 |
| 26 | 2008 Ford Econoline Van 3489 | 6/16/09 | 18,654.74 | 5.0 | Half year | S/L | 3,730.95 |
| | | | 133,683.42 | | | | 11,017.04 |

FTC3544  KIDS CAN FREE THE CHILDREN

16-1533544

FYE: 12/31/2010

# Form 4562 Part III Worksheet
## All Business Activities

Page 1

Depreciation of MACRS Property Placed in Service In Prior Years

| Asset | Property Description | Tax Cost | Bus Pct | Bus Portion of Cost | Tax CY Sec 179 Expense | Tax CY Bonus Ded | Tax Depr Basis | Tax Current Depreciation | Tax CY Sec 179 Expense | Tax CY Bonus Ded | Tax Depr Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | House (1,253 Sq Ft) | 86,525.40 | 100.00 | 86,525.40 | 0.00 | 0.00 | 86,525.40 | 2,218.60 | 0.00 | 0.00 | 2,218.60 |
| 19 | Projector | 1,081.86 | 100.00 | 1,081.86 | 0.00 | 0.00 | 1,081.86 | 154.55 | 0.00 | 0.00 | 154.55 |
| 21 | HP dvi420CA CNT Laptop Com | 1,579.60 | 100.00 | 1,579.60 | 0.00 | 0.00 | 1,579.60 | 276.43 | 0.00 | 0.00 | 276.43 |
| 22 | HP Laptop-Accounting | 1,217.19 | 100.00 | 1,217.19 | 0.00 | 0.00 | 1,217.19 | 243.44 | 0.00 | 0.00 | 243.44 |
| 23 | Ghostwriter MAX-automated sig | 9,307.50 | 100.00 | 9,307.50 | 0.00 | 0.00 | 9,307.50 | 1,329.64 | 0.00 | 0.00 | 1,329.64 |
| 24 | Mac Pro laptop-Victor | 2,967.13 | 100.00 | 2,967.13 | 0.00 | 0.00 | 2,967.13 | 593.43 | 0.00 | 0.00 | 593.43 |
| 25 | 2002 Toyola Prius | 12,350.00 | 100.00 | 12,350.00 | 0.00 | 0.00 | 12,350.00 | 2,470.00 | 0.00 | 0.00 | 2,470.00 |
| 26 | 2008 Ford Econoline Van 3489 | 18,654.74 | 100.00 | 18,654.74 | 0.00 | 0.00 | 18,654.74 | 3,730.95 | 0.00 | 0.00 | 3,730.95 |
| | | 133,683.42 | | 133,683.42 | 0.00 | 0.00 | 133,683.42 | 11,017.04 | 0.00 | 0.00 | 11,017.04 |

FTC3544 KIDS CAN FREE THE CHILDREN
16-1533544
FYE: 12/31/2010

# Tax Asset Detail   1/01/10 - 12/31/10

Page 1

| Asset d t | Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: Bldgs & Improv.** | | | | | | | | | | | |
| 17 | House (1,253 Sq Ft) | 1/01/04 | 86,525.40 | 0.00 | 0.00 | 13,219.16 | 2,218.60 | 15,437.76 | 71,087.64 | S/L | 39.0 |
| 28 | Windsong Center addtns & eqpt | 5/13/10 | 21,700.00 | 0.00c | 0.00 | 0.00 | 2,066.67 | 2,066.67 | 19,633.33 | S/L | 7.0 |
| | **Bldgs & Improv.** | | 108,225.40 | 0.00c | 0.00 | 13,219.16 | 4,285.27 | 17,504.43 | 90,720.97 | | |
| **Group: Bldgs & Improv.-Main** | | | | | | | | | | | |
| 16 | Building-Main House (6,235 Sq Ft) | 1/01/10 | 593,402.28 | 0.00c | 0.00 | 0.00 | 15,215.44 | 15,215.44 | 578,186.84 | S/L | 39.0 |
| | **Bldgs & Improv.-Main** | | 593,402.28 | 0.00c | 0.00 | 0.00 | 15,215.44 | 15,215.44 | 578,186.84 | | |
| **Group: Horses** | | | | | | | | | | | |
| 29 | Horse-Smokey | 12/31/10 | 2,300.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | S/L | 7.0 |
| 30 | Horse-Lakita's Moon | 12/31/10 | 2,500.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | S/L | 7.0 |
| | **Horses** | | 4,800.00 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 4,800.00 | | |
| **Group: Land** | | | | | | | | | | | |
| 18 | Land | 12/31/03 | 172,539.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172,539.32 | Land | 0.0 |
| | **Land** | | 172,539.32 | 0.00c | 0.00 | 0.00 | 0.00 | 0.00 | 172,539.32 | | |
| **Group: Office Equipment** | | | | | | | | | | | |
| 2 | Fax Machine-KXFP250RF | 10/16/99 | 175.45 | 0.00 | 0.00 | 175.45 | 0.00 | 175.45 | 0.00 | S/L | 5.0 |
| 6 | Sony DCR-TRV900 Mini DV Cam | 12/30/00 | 2,359.73 | 0.00 | 0.00 | 2,359.73 | 0.00 | 2,359.73 | 0.00 | S/L | 5.0 |
| 7 | Canon BJC-85 Printer | 1/04/01 | 305.35 | 0.00 | 0.00 | 305.35 | 0.00 | 305.35 | 0.00 | S/L | 5.0 |
| 9 | Samsung Cel Phone SCH T130 | 6/15/01 | 287.16 | 0.00 | 0.00 | 287.16 | 0.00 | 287.16 | 0.00 | S/L | 7.0 |
| 12 | Electrocom P4 Notebook Computer | 7/09/02 | 1,575.16 | 0.00 | 0.00 | 1,575.16 | 0.00 | 1,575.16 | 0.00 | S/L | 5.0 |
| 13 | Vision 1700 DDR desktop Comput | 7/09/02 | 1,355.04 | 0.00 | 0.00 | 1,355.04 | 0.00 | 1,355.04 | 0.00 | S/L | 5.0 |
| 14 | HP OfficeJet V40 Color Multifuncti | 2/25/02 | 284.57 | 0.00 | 0.00 | 284.57 | 0.00 | 284.57 | 0.00 | S/L | 5.0 |
| 15 | Centrino P4M 1.6 GHZ Notebook ( | 5/24/03 | 2,464.29 | 0.00 | 0.00 | 2,464.29 | 0.00 | 2,464.29 | 0.00 | S/L | 5.0 |
| 19 | Projector | 12/26/04 | 1,081.86 | 0.00 | 0.00 | 792.07 | 154.55 | 946.62 | 135.24 | S/L | 7.0 |
| 20 | HP zv5330 P4HT Laptop computer | 12/31/04 | 2,401.81 | 0.00 | 0.00 | 2,401.81 | 0.00 | 2,401.81 | 0.00 | S/L | 5.0 |
| 21 | HP dv1420CA CNT Laptop Compu | 12/26/05 | 1,579.60 | 0.00 | 0.00 | 1,303.17 | 276.43 | 1,579.60 | 0.00 | S/L | 5.0 |
| 22 | HP Laptop-Accounting | 7/20/07 | 1,217.19 | 0.00 | 0.00 | 608.60 | 243.44 | 852.04 | 365.15 | S/L | 5.0 |
| 23 | Ghostwriter MAX-automated signal | 3/19/08 | 9,307.50 | 0.00 | 0.00 | 1,994.46 | 1,329.64 | 3,324.10 | 5,983.40 | S/L | 7.0 |
| 24 | Mac Pro laptop-Victor | 5/08/09 | 2,967.13 | 0.00 | 0.00 | 296.71 | 593.43 | 890.14 | 2,076.99 | S/L | 5.0 |
| 27 | Dell Inspiron 15 laptop-Victor | 5/26/10 | 893.30 | 0.00c | 0.00 | 0.00 | 173.70 | 173.70 | 719.60 | S/L | 3.0 |
| | **Office Equipment** | | 28,255.34 | 0.00c | 0.00 | 16,203.77 | 2,771.19 | 18,974.96 | 9,280.38 | | |
| **Group: Vehicles** | | | | | | | | | | | |
| 25 | 2002 Toyota Prius | 6/12/09 | 12,350.00 | 0.00 | 0.00 | 1,235.00 | 2,470.00 | 3,705.00 | 8,645.00 | S/L | 5.0 |
| 26 | 2008 Ford Econoline Van 3489 | 6/16/09 | 18,654.74 | 0.00 | 0.00 | 1,865.47 | 3,730.95 | 5,596.42 | 13,058.32 | S/L | 5.0 |

FTC3544  KIDS CAN FREE THE CHILDREN
16-1533544
FYE: 12/31/2010

## Tax Asset Detail    1/01/10 - 12/31/10

Page 2

| Asset d t  Property Description | Date In Service | Tax Cost | Sec 179 Exp Current = c | Tax Bonus Amt | Tax Prior Depreciation | Tax Current Depreciation | Tax End Depr | Tax Net Book Value | Tax Method | Tax Period |
|---|---|---|---|---|---|---|---|---|---|---|
| Group: Vehicles (continued) | | | | | | | | | | |
| Vehicles | | 31,004.74 | 0.00c | 0.00 | 3,100.47 | 6,200.95 | 9,301.42 | 21,703.32 | | |
| Grand Total | | 938,227.08 | 0.00c | 0.00 | 32,523.40 | 28,472.85 | 60,996.25 | 877,230.83 | | |

**SCHEDULE A**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0047

# Public Charity Status and Public Support

Complete if the organization is a section 501(c)(3) organization or a section 4947(a)(1) nonexempt charitable trust.

◆ Attach to Form 990 or Form 990-EZ.    ◆ See separate instructions.

**2010**

Open to Public Inspection

| Name of the organization | Employer identification number |
|---|---|
| KIDS CAN FREE THE CHILDREN<br>C/O PAUL BATTAGLIA-JAECKLE FLEISCHM | 16-1533544 |

## Part I   Reason for Public Charity Status (All organizations must complete this part.) See instructions.

The organization is not a private foundation because it is: (For lines 1 through 11, check only one box.)

1 ☐ A church, convention of churches, or association of churches described in **section 170(b)(1)(A)(i).**

2 ☐ A school described in **section 170(b)(1)(A)(ii).** (Attach Schedule E.)

3 ☐ A hospital or a cooperative hospital service organization described in **section 170(b)(1)(A)(iii).**

4 ☐ A medical research organization operated in conjunction with a hospital described in **section 170(b)(1)(A)(iii).** Enter the hospital's name, city, and state: .................................................................

5 ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit described in **section 170(b)(1)(A)(iv).** (Complete Part II.)

6 ☐ A federal, state, or local government or governmental unit described in **section 170(b)(1)(A)(v).**

7 ☒ An organization that normally receives a substantial part of its support from a governmental unit or from the general public described in **section 170(b)(1)(A)(vi).** (Complete Part II.)

8 ☐ A community trust described in **section 170(b)(1)(A)(vi).** (Complete Part II.)

9 ☐ An organization that normally receives: (1) more than 33 1/3% of its support from contributions, membership fees, and gross receipts from activities related to its exempt functions—subject to certain exceptions, and (2) no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See **section 509(a)(2).** (Complete Part III.)

10 ☐ An organization organized and operated exclusively to test for public safety. See **section 509(a)(4).**

11 ☐ An organization organized and operated exclusively for the benefit of, to perform the functions of, or to carry out the purposes of one or more publicly supported organizations described in section 509(a)(1) or section 509(a)(2). See **section 509(a)(3).** Check the box that describes the type of supporting organization and complete lines 11e through 11h.

   a ☐ Type I    b ☐ Type II    c ☐ Type III—Functionally integrated    d ☐ Type III—Other

e ☐ By checking this box, I certify that the organization is not controlled directly or indirectly by one or more disqualified persons other than foundation managers and other than one or more publicly supported organizations described in section 509(a)(1) or section 509(a)(2).

f   If the organization received a written determination from the IRS that it is a Type I, Type II, or Type III supporting organization, check this box ............................................................... ☐

g   Since August 17, 2006, has the organization accepted any gift or contribution from any of the following persons?

| | | Yes | No |
|---|---|---|---|
| (i) A person who directly or indirectly controls, either alone or together with persons described in (ii) and (iii) below, the governing body of the supported organization? | 11g(i) | | |
| (ii) A family member of a person described in (i) above? | 11g(ii) | | |
| (iii) A 35% controlled entity of a person described in (i) or (ii) above? | 11g(iii) | | |

h   Provide the following information about the supported organization(s).

| (i) Name of supported organization | (ii) EIN | (iii) Type of organization (described on lines 1–9 above or IRC section (see instructions)) | (iv) Is the organization in col. (i) listed in your governing document? | | (v) Did you notify the organization in col. (i) of your support? | | (vi) Is the organization in col. (i) organized in the U.S.? | | (vii) Amount of support |
|---|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Yes | No | Yes | No | |
| **(A)** | | | | | | | | | |
| **(B)** | | | | | | | | | |
| **(C)** | | | | | | | | | |
| **(D)** | | | | | | | | | |
| **(E)** | | | | | | | | | |
| **Total** | | | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 or 990-EZ.

Schedule A (Form 990 or 990-EZ) 2010

DAA

Schedule A (Form 990 or 990-EZ) 2010   KIDS CAN FREE THE CHILDREN   16-1533544   Page 2

## Part II  Support Schedule for Organizations Described in Sections 170(b)(1)(A)(iv) and 170(b)(1)(A)(vi)
(Complete only if you checked the box on line 5, 7, or 8 of Part I or if the organization failed to qualify under Part III. If the organization fails to qualify under the tests listed below, please complete Part III.)

### Section A. Public Support

| Calendar year (or fiscal year beginning in) ◆ | (a) 2006 | (b) 2007 | (c) 2008 | (d) 2009 | (e) 2010 | (f) Total |
|---|---|---|---|---|---|---|
| 1  Gifts, grants, contributions, and membership fees received. (Do not include any "unusual grants.") | 4,205,068 | 6,015,585 | 7,920,088 | 6,753,170 | 8,120,986 | 33,014,897 |
| 2  Tax revenues levied for the organization's benefit and either paid to or expended on its behalf | | | | | | |
| 3  The value of services or facilities furnished by a governmental unit to the organization without charge | | | | | | |
| 4  Total. Add lines 1 through 3 | 4,205,068 | 6,015,585 | 7,920,088 | 6,753,170 | 8,120,986 | 33,014,897 |
| 5  The portion of total contributions by each person (other than a governmental unit or publicly supported organization) included on line 1 that exceeds 2% of the amount shown on line 11, column (f) | | | | | | 18,405,674 |
| 6  Public support. Subtract line 5 from line 4 | | | | | | 14,609,223 |

### Section B. Total Support

| Calendar year (or fiscal year beginning in) ◆ | (a) 2006 | (b) 2007 | (c) 2008 | (d) 2009 | (e) 2010 | (f) Total |
|---|---|---|---|---|---|---|
| 7  Amounts from line 4 | 4,205,068 | 6,015,585 | 7,920,088 | 6,753,170 | 8,120,986 | 33,014,897 |
| 8  Gross income from interest, dividends, payments received on securities loans, rents, royalties and income from similar sources | 28,757 | 29,959 | 18,288 | 2,734 | 2,386 | 82,124 |
| 9  Net income from unrelated business activities, whether or not the business is regularly carried on | | | | | 0 | |
| 10  Other income. Do not include gain or loss from the sale of capital assets (Explain in Part IV.) | 96,646 | 53,053 | 27,351 | 22,361 | 3,313 | 202,724 |
| 11  Total support. Add lines 7 through 10 | | | | | | 33,299,745 |
| 12  Gross receipts from related activities, etc. (see instructions) | | | | | 12 | |
| 13  First five years. If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a section 501(c)(3) organization, check this box and stop here | | | | | | ▶ ☐ |

### Section C. Computation of Public Support Percentage

| | | |
|---|---|---|
| 14  Public support percentage for 2010 (line 6, column (f) divided by line 11, column (f)) | 14 | 43.87 % |
| 15  Public support percentage from 2009 Schedule A, Part II, line 14 | 15 | 41.40 % |

16a  33 1/3% support test—2010. If the organization did not check the box on line 13, and line 14 is 33 1/3% or more, check this box and stop here. The organization qualifies as a publicly supported organization ▶ ☒

b  33 1/3% support test—2009. If the organization did not check a box on line 13 or 16a, and line 15 is 33 1/3% or more, check this box and stop here. The organization qualifies as a publicly supported organization ▶ ☐

17a  10%-facts-and-circumstances test—2010. If the organization did not check a box on line 13, 16a, or 16b, and line 14 is 10% or more, and if the organization meets the "facts-and-circumstances" test, check this box and stop here. Explain in Part IV how the organization meets the "facts-and-circumstances" test. The organization qualifies as a publicly supported organization ▶ ☐

b  10%-facts-and-circumstances test—2009. If the organization did not check a box on line 13, 16a, 16b, or 17a, and line 15 is 10% or more, and if the organization meets the "facts-and-circumstances" test, check this box and stop here. Explain in Part IV how the organization meets the "facts-and-circumstances" test. The organization qualifies as a publicly supported organization ▶ ☐

18  Private foundation. If the organization did not check a box on line 13, 16a, 16b, 17a, or 17b, check this box and see instructions ▶ ☐

Schedule A (Form 990 or 990-EZ) 2010

DAA

FTC3544

Schedule A (Form 990 or 990-EZ) 2010   KIDS CAN FREE THE CHILDREN          16-1533544          Page 3

**Part III**    **Support Schedule for Organizations Described in Section 509(a)(2)**
(Complete only if you checked the box on line 9 of Part I or if the organization failed to qualify under Part II.
If the organization fails to qualify under the tests listed below, please complete Part II.)

### Section A. Public Support

| Calendar year (or fiscal year beginning in) ◆ | (a) 2006 | (b) 2007 | (c) 2008 | (d) 2009 | (e) 2010 | (f) Total |
|---|---|---|---|---|---|---|
| 1 Gifts, grants, contributions, and membership fees received. (Do not include any "unusual grants.") | | | | | | |
| 2 Gross receipts from admissions, merchandise sold or services performed, or facilities furnished in any activity that is related to the organization's tax-exempt purpose | | | | | | |
| 3 Gross receipts from activities that are not an unrelated trade or business under section 513 | | | | | | |
| 4 Tax revenues levied for the organization's benefit and either paid to or expended on its behalf | | | | | | |
| 5 The value of services or facilities furnished by a governmental unit to the organization without charge | | | | | | |
| 6 Total. Add lines 1 through 5 | | | | | | |
| 7a Amounts included on lines 1, 2, and 3 received from disqualified persons | | | | | | |
| b Amounts included on lines 2 and 3 received from other than disqualified persons that exceed the greater of $5,000 or 1% of the amount on line 13 for the year | | | | | | |
| c Add lines 7a and 7b | | | | | | |
| 8 Public support (Subtract line 7c from line 6.) | | | | | | |

### Section B. Total Support

| Calendar year (or fiscal year beginning in) ◆ | (a) 2006 | (b) 2007 | (c) 2008 | (d) 2009 | (e) 2010 | (f) Total |
|---|---|---|---|---|---|---|
| 9 Amounts from line 6 | | | | | | |
| 10a Gross income from interest, dividends, payments received on securities loans, rents, royalties and income from similar sources | | | | | | |
| b Unrelated business taxable income (less section 511 taxes) from businesses acquired after June 30, 1975 | | | | | | |
| c Add lines 10a and 10b | | | | | | |
| 11 Net income from unrelated business activities not included in line 10b, whether or not the business is regularly carried on | | | | | | |
| 12 Other income. Do not include gain or loss from the sale of capital assets (Explain in Part IV.) | | | | | | |
| 13 Total support. (Add lines 9, 10c, 11, and 12.) | | | | | | |

14 **First five years.** If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a section 501(c)(3) organization, check this box and **stop here** ........................................................................ ▶ ☐

### Section C. Computation of Public Support Percentage

| | | |
|---|---|---|
| 15 Public support percentage for 2010 (line 8, column (f) divided by line 13, column (f)) | 15 | % |
| 16 Public support percentage from 2009 Schedule A, Part III, line 15 | 16 | % |

### Section D. Computation of Investment Income Percentage

| | | |
|---|---|---|
| 17 Investment income percentage for **2010** (line 10c, column (f) divided by line 13, column (f)) | 17 | % |
| 18 Investment income percentage from 2009 Schedule A, Part III, line 17 | 18 | % |

19a **33 1/3% support tests—2010.** If the organization did not check the box on line 14, and line 15 is more than 33 1/3%, and line 17 is not more than 33 1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization ................ ▶ ☐

b **33 1/3% support tests—2009.** If the organization did not check a box on line 14 or line 19a, and line 16 is more than 33 1/3%, and line 18 is not more than 33 1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization ................ ▶ ☐

20   **Private foundation.** If the organization did not check a box on line 14, 19a, or 19b, check this box and see instructions ............... ▶ ☐

Schedule A (Form 990 or 990-EZ) 2010

DAA

Schedule A (Form 990 or 990-EZ) 2010   KIDS CAN FREE THE CHILDREN          16-1533544          Page 4

**Part IV**   **Supplemental Information.** Complete this part to provide the explanations required by Part II, line 10; Part II, line 17a or 17b; and Part III, line 12. Also complete this part for any additional information. (See instructions).

Part II, Line 10 - Other Income Detail

MISCELLANEOUS INCOME                    $      60,082

TRAVEL & ENTERTAINMENT REIMBURSEMENT $    142,642
                          Total         202,724

FTC3544

| SCHEDULE D (Form 990) | **Supplemental Financial Statements** | OMB No. 1545-0047 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ◆ Complete if the organization answered "Yes," to Form 990, Part IV, line 6, 7, 8, 9, 10, 11, or 12.  ◆ Attach to Form 990. ◆ See separate instructions. | **2010** Open to Public Inspection |

| Name of the organization | Employer identification number |
|---|---|
| KIDS CAN FREE THE CHILDREN C/O PAUL BATTAGLIA-JAECKLE FLEISCHM | 16-1533544 |

**Part I** Organizations Maintaining Donor Advised Funds or Other Similar Funds or Accounts. Complete if the organization answered "Yes" to Form 990, Part IV, line 6.

| | | (a) Donor advised funds | (b) Funds and other accounts |
|---|---|---|---|
| 1 | Total number at end of year | | |
| 2 | Aggregate contributions to (during year) | | |
| 3 | Aggregate grants from (during year) | | |
| 4 | Aggregate value at end of year | | |

5 Did the organization inform all donors and donor advisors in writing that the assets held in donor advised funds are the organization's property, subject to the organization's exclusive legal control? ☐ Yes ☐ No

6 Did the organization inform all grantees, donors, and donor advisors in writing that grant funds can be used only for charitable purposes and not for the benefit of the donor or donor advisor, or for any other purpose conferring impermissible private benefit? ☐ Yes ☐ No

**Part II** Conservation Easements. Complete if the organization answered "Yes" to Form 990, Part IV, line 7.

1 Purpose(s) of conservation easements held by the organization (check all that apply).
☐ Preservation of land for public use (e.g., recreation or education)   ☐ Preservation of an historically important land area
☐ Protection of natural habitat   ☐ Preservation of a certified historic structure
☐ Preservation of open space

2 Complete lines 2a through 2d if the organization held a qualified conservation contribution in the form of a conservation easement on the last day of the tax year.

| | | Held at the End of the Tax Year |
|---|---|---|
| a | Total number of conservation easements | 2a |
| b | Total acreage restricted by conservation easements | 2b |
| c | Number of conservation easements on a certified historic structure included in (a) | 2c |
| d | Number of conservation easements included in (c) acquired after 8/17/06, and not on a historic structure listed in the National Register | 2d |

3 Number of conservation easements modified, transferred, released, extinguished, or terminated by the organization during the tax year ◆

4 Number of states where property subject to conservation easement is located ◆

5 Does the organization have a written policy regarding the periodic monitoring, inspection, handling of violations, and enforcement of the conservation easements it holds? ☐ Yes ☐ No

6 Staff and volunteer hours devoted to monitoring, inspecting, and enforcing conservation easements during the year ◆

7 Amount of expenses incurred in monitoring, inspecting, and enforcing conservation easements during the year ◆ $

8 Does each conservation easement reported on line 2(d) above satisfy the requirements of section 170(h)(4)(B)(i) and section 170(h)(4)(B)(ii)? ☐ Yes ☐ No

9 In Part XIV, describe how the organization reports conservation easements in its revenue and expense statement, and balance sheet, and include, if applicable, the text of the footnote to the organization's financial statements that describes the organization's accounting for conservation easements.

**Part III** Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets. Complete if the organization answered "Yes" to Form 990, Part IV, line 8.

1a If the organization elected, as permitted under SFAS 116 (ASC 958), not to report in its revenue statement and balance sheet works of art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide, in Part XIV, the text of the footnote to its financial statements that describes these items.

b If the organization elected, as permitted under SFAS 116 (ASC 958), to report in its revenue statement and balance sheet works of art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public service, provide the following amounts relating to these items:

(i) Revenues included in Form 990, Part VIII, line 1 ◆ $

(ii) Assets included in Form 990, Part X ◆ $

2 If the organization received or held works of art, historical treasures, or other similar assets for financial gain, provide the following amounts required to be reported under SFAS 116 (ASC 958) relating to these items:

a Revenues included in Form 990, Part VIII, line 1 ◆ $

b Assets included in Form 990, Part X ◆ $

For Paperwork Reduction Act Notice, see the Instructions for Form 990.   Schedule D (Form 990) 2010
DAA

Schedule D (Form 990) 2010    KIDS CAN FREE THE CHILDREN       16-1533544      Page **2**

**Part III**    Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets  (continued)

**3** Using the organization's acquisition, accession, and other records, check any of the following that are a significant use of its
collection items (check all that apply):

**a** ☐ Public exhibition        **d** ☐ Loan or exchange programs

**b** ☐ Scholarly research        **e** ☐ Other ...................................................

**c** ☐ Preservation for future generations

**4** Provide a description of the organization's collections and explain how they further the organization's exempt purpose in Part
XIV.

**5** During the year, did the organization solicit or receive donations of art, historical treasures, or other similar
assets to be sold to raise funds rather than to be maintained as part of the organization's collection? ........................ ☐ Yes ☐ No

**Part IV**    Escrow and Custodial Arrangements. Complete if the organization answered "Yes" to Form 990, Part IV,
line 9, or reported an amount on Form 990, Part X, line 21.

**1a** Is the organization an agent, trustee, custodian or other intermediary for contributions or other assets not
included on Form 990, Part X? .............................................................................................. ☐ Yes ☐ No

**b** If "Yes," explain the arrangement in Part XIV and complete the following table:

|  |  | Amount |
|---|---|---|
| **c** Beginning balance ..................................................... | **1c** |  |
| **d** Additions during the year ............................................ | **1d** |  |
| **e** Distributions during the year ........................................ | **1e** |  |
| **f** Ending balance ....................................................... | **1f** |  |

**2a** Did the organization include an amount on Form 990, Part X, line 21? ..................................... ☐ Yes ☐ No

**b** If "Yes," explain the arrangement in Part XIV.

**Part V**    Endowment Funds. Complete if organization answered "Yes" to Form 990, Part IV, line 10.

|  | (a) Current year | (b) Prior year | (c) Two years back | (d) Three years back | (e) Four years back |
|---|---|---|---|---|---|
| **1a** Beginning of year balance ............ |  |  |  |  |  |
| **b** Contributions ...................... |  |  |  |  |  |
| **c** Net investment earnings, gains, and losses |  |  |  |  |  |
| **d** Grants or scholarships ............. |  |  |  |  |  |
| **e** Other expenditures for facilities and programs |  |  |  |  |  |
| **f** Administrative expenses .......... |  |  |  |  |  |
| **g** End of year balance ............... |  |  |  |  |  |

**2** Provide the estimated percentage of the year end balance held as:

**a** Board designated or quasi-endowment ◆ ............. %

**b** Permanent endowment ◆ ............. %

**c** Term endowment ◆ ............. %

**3a** Are there endowment funds not in the possession of the organization that are held and administered for the
organization by:

|  |  | Yes | No |
|---|---|---|---|
| (i) unrelated organizations .......................................................................... | **3a(i)** |  |  |
| (ii) related organizations ........................................................................... | **3a(ii)** |  |  |
| **b** If "Yes" to 3a(ii), are the related organizations listed as required on Schedule R? ...................... | **3b** |  |  |

**4** Describe in Part XIV the intended uses of the organization's endowment funds.

**Part VI**    Land, Buildings, and Equipment. See Form 990, Part X, line 10.

| Description of investment | (a) Cost or other basis (investment) | (b) Cost or other basis (other) | (c) Accumulated depreciation | (d) Book value |
|---|---|---|---|---|
| **1a** Land ......................................... |  | 172,539 |  | 172,539 |
| **b** Buildings ..................................... |  | 701,628 | 32,720 | 668,908 |
| **c** Leasehold improvements ...................... |  |  |  |  |
| **d** Equipment ..................................... |  | 28,255 | 18,975 | 9,280 |
| **e** Other ......................................... |  | 35,805 | 9,301 | 26,504 |
| **Total.** Add lines 1a through 1e. (Column (d) must equal Form 990, Part X, column (B), line 10(c).) .................... ◆ |  |  |  | 877,231 |

DAA

FTC3544

Schedule D (Form 990) 2010   KIDS CAN FREE THE CHILDREN                16-1533544                    Page **3**

## Part VII   Investments—Other Securities. See Form 990, Part X, line 12.

| (a) Description of security or category (including name of security) | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
|---|---|---|
| (1) Financial derivatives | | |
| (2) Closely-held equity interests | | |
| (3) Other | | |
| (A) | | |
| (B) | | |
| (C) | | |
| (D) | | |
| (E) | | |
| (F) | | |
| (G) | | |
| (H) | | |
| (I) | | |
| **Total.** (Column (b) must equal Form 990, Part X, col. (B) line 12.) ◆ | | |

## Part VIII   Investments—Program Related. See Form 990, Part X, line 13.

| (a) Description of investment type | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
|---|---|---|
| (1) | | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |
| **Total.** (Column (b) must equal Form 990, Part X, col. (B) line 13.) ◆ | | |

## Part IX   Other Assets. See Form 990, Part X, line 15.

| (a) Description | (b) Book value |
|---|---|
| (1) | |
| (2) | |
| (3) | |
| (4) | |
| (5) | |
| (6) | |
| (7) | |
| (8) | |
| (9) | |
| (10) | |
| **Total.** (Column (b) must equal Form 990, Part X, col. (B) line 15.) ◆ | |

## Part X   Other Liabilities. See Form 990, Part X, line 25.

| 1. (a) Description of liability | (b) Amount | |
|---|---|---|
| (1) Federal income taxes | | |
| (2) | | |
| (3) | | |
| (4) | | |
| (5) | | |
| (6) | | |
| (7) | | |
| (8) | | |
| (9) | | |
| (10) | | |
| (11) | | |
| **Total.** (Column (b) must equal Form 990, Part X, col. (B) line 25.) ◆ | | |

**2.** FIN 48 (ASC 740) Footnote. In Part XIV, provide the text of the footnote to the organization's financial statements that reports the organization's liability for uncertain tax positions under FIN 48 (ASC 740).

DAA                                                                                        Schedule D (Form 990) 2010

FTC3544

Schedule D (Form 990) 2010    KIDS CAN FREE THE CHILDREN                16-1533544                    Page **4**

## Part XI   Reconciliation of Change in Net Assets from Form 990 to Audited Financial Statements

| | | | |
|---|---|---|---:|
| 1 | Total revenue (Form 990, Part VIII, column (A), line 12) | 1 | 8,126,685 |
| 2 | Total expenses (Form 990, Part IX, column (A), line 25) | 2 | 8,166,992 |
| 3 | Excess or (deficit) for the year. Subtract line 2 from line 1 | 3 | -40,307 |
| 4 | Net unrealized gains (losses) on investments | 4 | |
| 5 | Donated services and use of facilities | 5 | |
| 6 | Investment expenses | 6 | |
| 7 | Prior period adjustments | 7 | |
| 8 | Other (Describe in Part XIV.) | 8 | |
| 9 | Total adjustments (net). Add lines 4 through 8 | 9 | |
| 10 | Excess or (deficit) for the year per audited financial statements. Combine lines 3 and 9 | 10 | -40,307 |

## Part XII   Reconciliation of Revenue per Audited Financial Statements With Revenue per Return

| | | | | |
|---|---|---|---|---:|
| 1 | Total revenue, gains, and other support per audited financial statements | | 1 | 8,126,685 |
| 2 | Amounts included on line 1 but not on Form 990, Part VIII, line 12: | | | |
| a | Net unrealized gains on investments | 2a | | |
| b | Donated services and use of facilities | 2b | | |
| c | Recoveries of prior year grants | 2c | | |
| d | Other (Describe in Part XIV.) | 2d | | |
| e | Add lines 2a through 2d | | 2e | |
| 3 | Subtract line 2e from line 1 | | 3 | 8,126,685 |
| 4 | Amounts included on Form 990, Part VIII, line 12, but not on line 1: | | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b | 4a | | |
| b | Other (Describe in Part XIV.) | 4b | | |
| c | Add lines 4a and 4b | | 4c | |
| 5 | Total revenue. Add lines 3 and 4c. (This must equal Form 990, Part I, line 12.) | | 5 | 8,126,685 |

## Part XIII   Reconciliation of Expenses per Audited Financial Statements With Expenses per Return

| | | | | |
|---|---|---|---|---:|
| 1 | Total expenses and losses per audited financial statements | | 1 | 8,166,992 |
| 2 | Amounts included on line 1 but not on Form 990, Part IX, line 25: | | | |
| a | Donated services and use of facilities | 2a | | |
| b | Prior year adjustments | 2b | | |
| c | Other losses | 2c | | |
| d | Other (Describe in Part XIV.) | 2d | | |
| e | Add lines 2a through 2d | | 2e | |
| 3 | Subtract line 2e from line 1 | | 3 | 8,166,992 |
| 4 | Amounts included on Form 990, Part IX, line 25, but not on line 1: | | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b | 4a | | |
| b | Other (Describe in Part XIV.) | 4b | | |
| c | Add lines 4a and 4b | | 4c | |
| 5 | Total expenses. Add lines 3 and 4c. (This must equal Form 990, Part I, line 18.) | | 5 | 8,166,992 |

## Part XIV   Supplemental Information

Complete this part to provide the descriptions required for Part II, lines 3, 5, and 9; Part III, lines 1a and 4; Part IV, lines 1b and 2b;
Part V, line 4; Part X, line 2; Part XI, line 8; Part XII, lines 2d and 4b; and Part XIII, lines 2d and 4b. Also complete this part to provide
any additional information.

...........................................................................................................................................................

...........................................................................................................................................................

...........................................................................................................................................................

...........................................................................................................................................................

...........................................................................................................................................................

...........................................................................................................................................................

...........................................................................................................................................................

...........................................................................................................................................................

**Schedule D (Form 990) 2010**

DAA

FTC3544

Schedule D (Form 990) 2010   KIDS CAN FREE THE CHILDREN        16-1533544            Page 5

**Part XIV.** Supplemental Information (continued)

DAA

FTC3544

**SCHEDULE F**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Statement of Activities Outside the United States

◆ Complete if the organization answered "Yes" to Form 990,
Part IV, line 14b, 15, or 16.
◆ Attach to Form 990.   ◆ See separate instructions.

OMB No. 1545-0047

## 2010

Open to Public
Inspection

| Name of the organization | Employer identification number |
|---|---|
| KIDS CAN FREE THE CHILDREN C/O PAUL BATTAGLIA-JAECKLE FLEISCHM | 16-1533544 |

**Part I**  **General Information on Activities Outside the United States.** Complete if the organization answered "Yes" to Form 990, Part IV, line 14b.

1 **For grantmakers.** Does the organization maintain records to substantiate the amount of the grants or assistance, the grantees' eligibility for the grants or assistance, and the selection criteria used to award the grants or assistance? .................................................................. ☒ Yes ☐ No

2 **For grantmakers.** Describe in Part V the organization's procedures for monitoring the use of grant funds outside the United States.

3 Activities per Region. (The following Part I, line 3 table can be duplicated if additional space is needed.)

| (a) Region | (b) Number of offices in the region | (c) Number of employees, agents, and independent contractors in region | (d) Activities conducted in region (by type) (e.g., fundraising, program services, investments, grants to recipients located in the region) | (e) If activity listed in (d) is a program service, describe specific type of service(s) in region | (f) Total expenditures for and investments in region |
|---|---|---|---|---|---|
| (1) NORTH AMERICA | 3 | 140 | GRANTMAKING | | 2,027,251 |
| (2) NORTH AMERICA | | | BUSINESS | | 138,000 |
| (3) CENTRAL AMERICA AND THE CARIBBEAN | 1 | 3 | GRANTMAKING | | 1,990,981 |
| (4) EAST ASIA AND THE PACIFIC | 1 | 4 | GRANTMAKING | | 120,774 |
| (5) | | | | | |
| (6) | | | | | |
| (7) | | | | | |
| (8) | | | | | |
| (9) | | | | | |
| (10) | | | | | |
| (11) | | | | | |
| (12) | | | | | |
| (13) | | | | | |
| (14) | | | | | |
| (15) | | | | | |
| (16) | | | | | |
| (17) | | | | | |
| **3a** Sub-total | 5 | 147 | | | 4,277,006 |
| **b** Total from continuation sheets to Part I | | | | | |
| **c** Totals (add lines 3a and 3b) | 5 | 147 | | | 4,277,006 |

For Paperwork Reduction Act Notice, see the Instructions for Form 990.

Schedule F (Form 990) 2010

DAA

FTC3544

Schedule F (Form 990) 2010   KIDS CAN FREE THE CHILDREN                16-1533544                                          Page **2**

**Part II**   **Grants and Other Assistance to Organizations or Entities Outside the United States.** Complete if the organization answered "Yes" to Form 990, Part IV, line 15, for any recipient who received more than $5,000. Check this box if no one recipient received more than $5,000 .......... ◆ ☐
Part II can be duplicated if additional space is needed.

| 1 (a) Name of organization | (b) IRS code section and EIN (if applicable) | (c) Region | (d) Purpose of grant | (e) Amount of cash grant | (f) Manner of cash disbursement | (g) Amount of non-cash assistance | (h) Description of non-cash assistance | (i) Method of valuation (book, FMV, appraisal, other) |
|---|---|---|---|---|---|---|---|---|
| (1) | | NORTH AMERICA | HUMANITARIAN RELIEF | 1,427,251 | CHECK | | | |
| (2) | | NORTH AMERICA | HUMANITARIAN RELIEF | 600,000 | CHECK | | | |
| (3) | | EAST ASIA AND THE PACIFIC | HUMANITARIAN RELIEF | 120,774 | CHECK | | | |
| (4) | | NORTH AMERICA | HUMANITARIAN RELIEF | | | 2,238,850 | MED EQPT & SUPP | COST |
| (5) | | CENTRAL AMERICA AND THE CARIBBEAN | HUMANITARIAN RELIEF | | | 1,990,981 | FOOD, SUPPLIES | FMV |
| (6) | | EUROPE | HUMANITARIAN RELIEF | 287,040 | CHECK | | | |
| (7) | | | | | | | | |
| (8) | | | | | | | | |
| (9) | | | | | | | | |
| (10) | | | | | | | | |
| (11) | | | | | | | | |
| (12) | | | | | | | | |
| (13) | | | | | | | | |
| (14) | | | | | | | | |
| (15) | | | | | | | | |
| (16) | | | | | | | | |

**2** Enter total number of recipient organizations listed above that are recognized as charities by the foreign country, recognized as tax-exempt
by the IRS, or for which the grantee or counsel has provided a section 501(c)(3) equivalency letter ............................................................... ◆ _____3_____

**3** Enter total number of other organizations or entities ......................................................................................................................... ◆ _____0_____

Schedule F (Form 990) 2010

DAA

FTC3544

Schedule F (Form 990) 2010    KIDS CAN FREE THE CHILDREN          16-1533544                    Page **4**

| **Part IV** | **Foreign Forms** |

1   Was the organization a U.S. transferor of property to a foreign corporation during the tax year? If "Yes,"
    the organization may be required to file Form 926, Return by a U.S. Transferor of Property to a Foreign
    Corporation (see Instructions for Form 926) ............................................................   ☐ Yes   ☒ No

2   Did the organization have an interest in a foreign trust during the tax year? If "Yes," the organization
    may be required to file Form 3520, Annual Return to Report Transactions with Foreign Trusts and
    Receipt of Certain Foreign Gifts, and/or Form 3520-A, Annual Information Return of Foreign Trust With a
    U.S. Owner (see Instructions for Forms 3520 and 3520-A) ...........................................   ☐ Yes   ☒ No

3   Did the organization have an ownership interest in a foreign corporation during the tax year? If "Yes,"
    the organization may be required to file Form 5471, Information Return of U.S. Persons with respect to
    Certain Foreign Corporations. (see Instructions for Form 5471) .....................................   ☐ Yes   ☒ No

4   Was the organization a direct or indirect shareholder of a passive foreign investment company or a
    qualified electing fund during the tax year? If "Yes," the organization may be required to file Form 8621,
    Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund. (see
    Instructions for Form 8621) ............................................................................   ☐ Yes   ☒ No

5   Did the organization have an ownership interest in a foreign partnership during the tax year? If "Yes,"
    the organization may be required to file Form 8865, Return of U.S. Persons with respect to Certain
    Foreign Partnerships. (see Instructions for Form 8865) ..............................................   ☐ Yes   ☒ No

6   Did the organization have any operations in or related to any boycotting countries during the tax year? If
    "Yes," the organization may be required to file Form 5713, International Boycott Report (see Instructions
    for Form 5713) .........................................................................................   ☐ Yes   ☒ No

                                                                              Schedule F (Form 990) 2010

DAA

FTC3544

Schedule F (Form 990) 2010   KIDS CAN FREE THE CHILDREN      16-1533544                    Page **5**

**Part V**   **Supplemental Information**

Complete this part to provide the information required in Part I, line 2 (monitoring of funds); Part I, line 3, column (f) (accounting method); Part II, line 1 (accounting method); Part III (accounting method); and Part III, column (c) (estimated number of recipients), as applicable. Also complete this part to provide any additional information (see instructions).

DAA

| SCHEDULE M (Form 990) | Noncash Contributions | OMB No. 1545-0047 **2010** |
|---|---|---|

◆ Complete if the organizations answered "Yes" on Form 990, Part IV, lines 29 or 30.
◆ Attach to Form 990.

Department of the Treasury
Internal Revenue Service

**Open To Public Inspection**

Name of the organization: **KIDS CAN FREE THE CHILDREN C/O PAUL BATTAGLIA-JAECKLE FLEISCHM**

Employer identification number: **16-1533544**

## Part I — Types of Property

| | | (a) Check if applicable | (b) Number of contributions or items contributed | (c) Noncash contribution amounts reported on Form 990, Part VIII, line 1g | (d) Method of determining noncash contribution amounts |
|---|---|---|---|---|---|
| 1 | Art—Works of art | | | | |
| 2 | Art—Historical treasures | | | | |
| 3 | Art—Fractional interests | | | | |
| 4 | Books and publications | | | | |
| 5 | Clothing and household goods | | | | |
| 6 | Cars and other vehicles | | | | |
| 7 | Boats and planes | | | | |
| 8 | Intellectual property | | | | |
| 9 | Securities—Publicly traded | | | | |
| 10 | Securities—Closely held stock | | | | |
| 11 | Securities—Partnership, LLC, or trust interests | | | | |
| 12 | Securities—Miscellaneous | | | | |
| 13 | Qualified conservation contribution—Historic structures | | | | |
| 14 | Qualified conservation contribution—Other | | | | |
| 15 | Real estate—Residential | | | | |
| 16 | Real estate—Commercial | | | | |
| 17 | Real estate—Other | | | | |
| 18 | Collectibles | | | | |
| 19 | Food inventory | X | 1 | 1,990,981 | |
| 20 | Drugs and medical supplies | X | 1 | 2,238,850 | |
| 21 | Taxidermy | | | | |
| 22 | Historical artifacts | | | | |
| 23 | Scientific specimens | | | | |
| 24 | Archeological artifacts | | | | |
| 25 | Other ◆ ( HORSES ) | X | 1 | 4,800 | |
| 26 | Other ◆ ( ) | | | | |
| 27 | Other ◆ ( ) | | | | |
| 28 | Other ◆ ( ) | | | | |

| | | | |
|---|---|---|---|
| 29 | Number of Forms 8283 received by the organization during the tax year for contributions for which the organization completed Form 8283, Part IV, Donee Acknowledgement | 29 | 0 |

| | | | Yes | No |
|---|---|---|---|---|
| 30a | During the year, did the organization receive by contribution any property reported in Part I, lines 1–28 that it must hold for at least three years from the date of the initial contribution, and which is not required to be used for exempt purposes for the entire holding period? | 30a | | X |
| b | If "Yes," describe the arrangement in Part II. | | | |
| 31 | Does the organization have a gift acceptance policy that requires the review of any non-standard contributions? | 31 | X | |
| 32a | Does the organization hire or use third parties or related organizations to solicit, process, or sell noncash contributions? | 32a | | X |
| b | If "Yes," describe in Part II. | | | |
| 33 | If the organization did not report an amount in column (c) for a type of property for which column (a) is checked, describe in Part II. | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990.

Schedule M (Form 990) (2010)

DAA

FTC3544

Schedule M (Form 990) (2010)   KIDS CAN FREE THE CHILDREN                16-1533544                        Page **2**

**Part II**      **Supplemental Information.** Complete this part to provide the information required by Part I, lines 30b, 32b, and 33. Also complete this part for any additional information.

..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................
..........................................................................................................................................................

DAA

| | | |
|---|---|---|
| **SCHEDULE O**<br>(Form 990 or 990-EZ)<br><br>Department of the Treasury<br>Internal Revenue Service | **Supplemental Information to Form 990 or 990-EZ**<br>Complete to provide information for responses to specific questions on<br>Form 990 or 990-EZ or to provide any additional information.<br>◆ Attach to Form 990 or 990-EZ. | OMB No. 1545-0047<br>**2010**<br>Open to Public<br>Inspection |

| Name of the organization KIDS CAN FREE THE CHILDREN<br>C/O PAUL BATTAGLIA-JAECKLE FLEISCHM | Employer identification number<br>16-1533544 |
|---|---|

Form 990, Part V, Line 4b - Financial Accounts in Foreign Countries

Canada

Form 990, Part VI, Line 2 - Related Party Information Among Officers

CRAIG HEIMARK                    LIBBY HEIMARK

TREASURER                        SECRETARY

MARRIED

Form 990, Part VI, Line 4 - Significant Changes to Organizational Documents

DURING 2010, THE ARTICLES OF INCORPORATION AND CORPORATE BY-LAWS WERE

AMENDED. THE PRIMARY AMENDMENT WAS TO DESIGNATE THE CORPORATION SHALL NOW

HAVE MEMBERS AND THE BOARD OF DIRECTORS SHALL HAVE THE AUTHORITY TO

DESIGNATE INITIAL MEMBERS.

Form 990, Part VI, Line 6 - Classes of Members or Stockholders

AS AMENDED IN 2010, THE ORGANIZATION IS NOW ORGANIZED WITH MEMBERS. THERE

ARE TWO CLASSES, FOUNDING MEMBERS AND VOTING MEMBERS. VOTING MEMBERS ARE

AUTHORIZED TO ELECT THE BOARD OF DIRECTORS AND ALSO TO ADMIT ADDITIONAL

MEMBERS. FOUNDING MEMBERS APPROVAL IS REQUIRED TO ADMIT NEW MEMBERS BUT

HAVE NO OTHER VOTING RIGHTS.

Form 990, Part VI, Line 11b - Organization's Process to Review Form 990

THE CHIEF FINANCIAL DIRECTOR DISTRIBUTES FORM 990 TO THE BOARD OF DIRECTORS

AND OBTAINS THEIR APPROVAL PRIOR TO FILING.

FTC3544

| Schedule O (Form 990 or 990-EZ) (2010) | Page **2** |
|---|---|

| Name of the organization | Employer identification number |
|---|---|
| KIDS CAN FREE THE CHILDREN | 16-1533544 |

Form 990, Part VI, Line 12c - Enforcement of Conflicts Policy

NEW BOARD MEMBERS AND OFFICERS ARE PROVIDED THE WRITTEN CONFLICT OF

INTERESTS POLICY AND MUST SIGN A DOCUMENT REPRESENTING THEY ARE IN

COMPLIANCE. ALL BOARD MEMBERS ARE REQUIRED TO UPDATE THE DOCUMENT ANNUALLY.

Form 990, Part VI, Line 15a - Compensation Process for Top Official

CURRENTLY THERE IS NO COMPENSATION PROVIDED TO TOP OFFICIALS.

Form 990, Part VI, Line 15b - Compensation Process for Officers

CURRENTLY THERE IS NO COMPENSATION PROVIDED TO OFFICERS.

Form 990, Part VI, Line 19 - Governing Documents Disclosure Explanation

ALL GOVERNING DOCUMENTS REQUIRED TO BE MADE AVAILABLE TO THE PUBLIC ARE

AVAILABLE UPON REQUEST.

DAA